**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 10-30696 |
| | ) | Jointly Administered |
| MOVIE GALLERY, INC., <u>et al.</u>,[1] | ) | Chapter 11 |
| | ) | Hon. Douglas O. Tice, Jr. |
| Debtors. | ) | |
| | ) | |

SCHEDULES OF ASSETS AND LIABILITIES FOR

**Movie Gallery, Inc.**

CASE NO. **10-30696**

---

[1] The Debtors in the cases are Movie Gallery, Inc.; Hollywood Entertainment Corporation; Movie Gallery US, LLC; MG Real Estate, LLC; and HEC Real Estate, LLC.

John A. Bicks (NY 2032498)                    Michael A. Condyles (VA 27807)
SONNENSCHEIN NATH & ROSENTHAL LLP              Peter J. Barrett (VA 46179)
1221 Avenue of the Americas                    Jeremy S. Williams (VA 77469)
New York, NY 10020-1089                        KUTAK ROCK LLP
Telephone:  (212) 768-6700                     Bank of America Center
                                               1111 East Main Street, Suite 800
And                                            Richmond, Virginia  23219-3500
                                               Telephone:  (804) 644-1700
Monika J. Machen (IL 6273699)
SONNENSCHEIN NATH & ROSENTHAL LLP
233 South Wacker Drive, Suite 7800
Chicago, Illinois 60606-6404
Telephone:  (312) 876-8000

*Attorneys for Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MOVIE GALLERY, INC., et al.,[1] | ) | Case No. 10-30696-DOT |
| | ) | |
| Debtors. | ) | |
| | ) | |

## NOTES PERTAINING TO ALL OF THE DEBTORS[2]

On February 2, 2010 (the "Commencement Date"), Movie Gallery, Inc. ("Movie Gallery") and its domestic affiliates (collectively, the "Debtors") filed voluntary petitions (collectively, the "Chapter 11 Cases") with the Bankruptcy Court under chapter 11 of the Bankruptcy Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code").  The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On February 3, 2010, the Court entered an order jointly administering the Debtors' Chapter 11 Cases pursuant to Bankruptcy Rule 1015(b).

The Schedules of Assets and Liabilities, the Schedules of Executory Contracts and Unexpired Leases (collectively, the "Schedules") and the Statements of Financial Affairs (the "Statements" and with the Schedules, the "Schedules and Statements") of the Debtors have been prepared pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure by the Debtors' management with the assistance of their advisors and are unaudited.  These notes (the "Global Notes") pertain to all of the Schedules and Statements. While the Debtors have made reasonable efforts to ensure that the Schedules and Statements are

---

[1]    The Debtors in the cases are Movie Gallery, Inc., Hollywood Entertainment Corporation, Movie Gallery US, LLC, MG Real Estate, LLC, and HEC Real Estate, LLC.

[2] These notes are in addition to the specific notes contained in each Debtor's Schedules or Statements.  The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements and inadvertent errors or omissions may exist. Moreover, the Schedules and Statements contain unaudited information that is subject to further review and material adjustment. The Debtors have not completed certain valuation analysis required by generally accepted accounting principles ("GAAP") for the fiscal year ended January 3, 2010, including, but not limited to, impairment charges related to its tangible and intangible assets under ASC 360 and ASC 350, and inventory lower of cost or market adjustments in accordance with ASC 330. Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights or an admission with respect to these Chapter 11 Cases including, without limitation, any issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant applicable laws to recover assets or avoid transfers.

**Amendment.**   The Debtors reserve all rights to amend or supplement the Schedules and Statements as is necessary and appropriate.

**Basis of Presentation.**   The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on an individual basis. Accordingly, the totals listed herein will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors. While the Schedules and Statements, at times, incorporate information prepared in accordance with GAAP, the Schedules and Statements do not represent financial information prepared in accordance with GAAP.

**Causes of Action.**   The Debtors, despite efforts, may not have identified or set forth all of their causes of action (filed or potential) as assets in their Schedules and Statements. Notwithstanding this, the Debtors reserve all of their rights with respect to any causes of action they may have. Nothing in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Consolidation of Certain Information**.   Certain financial and other information in the Schedules and Statements is  provided on a consolidated basis as described in these Global Notes. The listing of information on a consolidated basis is not, and should not be construed as, an admission or view as to the appropriateness of substantive consolidation. The Debtors reserve their right to amend their Schedules and Statements for any or all Debtors to file such Statement or Schedule of such Debtors on an unconsolidated basis.

In particular, the Debtors' income is presented on a consolidated basis and is reported under Question 1 of Movie Gallery's Statement of Financial Affairs for all Debtors.

The Debtors utilize a consolidated accounts payable and disbursement system through which substantially all business-related expenses of all Debtors are paid by either Hollywood Entertainment Corporation ("HEC") or Movie Gallery US, LLC ("MGUS") on behalf of the appropriate Debtor. Therefore, payments listed in response to Statement Questions 3b, 3c, 9 and 23 and claims listed on Schedules D, E, and F for HEC and MGUS also include payments and claims made or incurred by these Debtors on behalf of the other Debtors. Specifically, all of the

payments made by and on behalf of any Debtor that are responsive to Question 9 of the Statements, were made by HEC and reference should be made to this response to Question 9 for all Debtors. Additionally, the Debtors do not separately account for certain of the assets and liabilities of MG Real Estate LLC ("MGRE") and HEC Real Estate LLC ("HECRE") and, therefore, such amounts for MGRE and HECRE are reflected, on a consolidated basis, in the Schedules and Statements of MGUS and HEC.

The Debtors' file taxes as a consolidated group. Movie Gallery is the parent corporation that files the federal corporate income tax return for the consolidated group. HEC is a corporation wholly owned by Movie Gallery, Inc. and is included in Movie Gallery's federal corporate return as a subsidiary. All of the other Debtors are limited liability companies which the Debtors have elected to treat as disregarded entities for federal income tax purpose. As such, each of the other Debtors is treated as a division of its sole member and is not listed separately on the federal income tax return.

**Current Market Value – Net Book Value**. The Debtors believe it would be an inefficient use of the assets of the Debtors' estates for the Debtors to obtain current market valuations of their assets. Accordingly, unless otherwise indicated, net book values are reflected on the Schedules and Statements. The net book values are unaudited and subject to material changes pending the outcome of valuation analysis in accordance with ACS 350, ACS 360 and ACS 330. For this reason, amounts ultimately realized will vary from net book value and such variance may be material. In addition, the amounts shown for liabilities exclude items identified as "Unknown" or "Undetermined" and, thus, the Debtors' ultimate liabilities may differ materially from those stated in the Schedules and Statements.

**Dates**. Unless otherwise indicated, the Schedules and Statements reflect the Debtors' assets and liabilities as of the Commencement Date.

**Description**. Any failure to designate an amount on the Debtors' Schedules and Statements as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated." The Debtors reserve the right to dispute any claim reflected on their Schedules or Statements on any grounds including, but not limited to, amount, liability, validity, priority or classification, or to otherwise subsequently designate such claims as "disputed," "contingent" or "unliquidated." The Debtors reserve the right to amend these Schedules and Statements accordingly.

**Estimates**. To close the books and records of the Debtors as of the Commencement Date, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of their assets, liabilities, revenue and expenses.

**Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements such as goodwill, de minimis deposits, and accrued liabilities including, without limitation, accrued salaries and employee benefits, tax accruals, and accrued accounts payable. Other immaterial assets and liabilities may also have been excluded. Furthermore, the Debtors have received authority from the Bankruptcy Court to honor and/or pay certain prepetition claims including, but not limited to, the authority to pay outstanding prepetition wages to employees and to honor orders for which customers may have placed

deposits with the Debtors.  The obligations that have been satisfied are de minimis individually and significant in number and, as such, are excluded from the Schedules and Statements.

**Insiders**.  The Debtors have included in the Schedules and Statements all payments made during the one-year period preceding the Commencement Date to any individual deemed an "insider." The Debtors have defined "insider" as any individual that has served as either an executive officer with a title of SVP or higher or a director of a Debtor at any time within the one-year period prior to the Commencement Date.  It should be noted that such individuals may not have been executive officers for the entire one-year period.   Individuals from Corliss Moore & Associates hold interim management positions with the Debtor and could be deemed insiders. For purposes of preparing the Schedules and Statements, in particular the responses to Questions 3c and 23 of the Statements, the Debtors have not treated these individuals as insiders.   All payments to Corliss Moore & Associates have been included in the Debtors response to Question 9 of the MGUS Statement.  Payments to insiders also include equity grants which are subject to subsequent vesting conditions and forfeiture under certain circumstances.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual, or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law.

**Inter-company Transactions**.  Prior to the Commencement Date, the Debtors routinely engaged in inter-company transactions resulting in inter-company accounts payable and receivable. Given the significant volume and ordinary course nature of such transactions, the Debtors have not listed such transactions in the Schedules and Statements.

**Inventory.**  Inventory, where applicable, is presented without consideration for any potential liens asserted by domestic common carriers, shippers, truckers, shipping auditing services, customs agents, warehousemen, mechanics, materialmen or similar liens.

**Schedule D – Creditors Holding Secured Claims**.  Utility companies and other parties that may hold security deposits have not been listed on Schedule D.  The Debtors have not included on Schedule D entities that may believe their claims are secured through setoff rights, deposit posted by or on behalf of, the Debtor, or inchoate statutory lien rights.  Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy court, the Debtors reserve their right to dispute or challenge, among other things, the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.

Movie Gallery is the primary obligor of the Debtors' secured indebtedness which consists of a (i) secured first lien revolver, (ii) a secured first lien term loan, and (iii) a secured second lien term loan.  The amounts of these obligations are set forth on Schedule D for each of the Debtors. These loans are secured by a first or second priority lien all of the assets of Movie Gallery, as provided in the governing loan documents. Each of the other Debtors is a guarantor of all of Movie Gallery's obligations under the governing loan documents and such guarantees are

secured by a security interest in each Debtor's assets with the same relative priority as the liens securing Movie Gallery's primary obligations.    Certain agreements amongst the lenders governed their relative rights in the proceeds of their collateral and certain other matters between them.

**Schedule F – Creditors Holding Unsecured Nonpriority Claims**.  Schedule F does not include certain deferred charges, deferred liabilities or general reserves.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Commencement Date.  Furthermore, the Debtors have attempted to relate all liabilities to a particular Debtor.  As a result of the consolidated payment and disbursement system discussed herein, however, in certain cases, it would be time-consuming and an inefficient use of the assets of the Debtors' estates to analyze the Debtors' consolidated systems to assign a given liability to a particular Debtor.  For this reason, in certain situations, the liability of a given creditor may appear on Schedule F for either MGUS, HEC or both and may also appear on Schedule F for another Debtor.  Therefore, for a complete understanding of the unsecured debts to be scheduled on Schedule F of a particular Debtor, entities should review both the Schedule F for such particular Debtor and the Schedule F for MGUS and HEC.  To the extent the same claim is listed on the Schedules of more than one Debtor, the Debtors have done so out of an abundance of caution and do not admit or acknowledge that any creditor is entitled to more than one recovery on any claim.

The list of litigation and claims contained in the Schedules and Statements, including Question 4.a. of the Statements and Schedule F, may contain certain proceedings that were intended to be filed against certain of the Debtors, but were inadvertently filed against another Debtor.  Out of an abundance of caution, proceedings commenced or claims made against multiple Debtors have been listed in the Schedules and Statements of each Debtor.  Any information contained in the Schedules and Statements shall not be a binding representation of the liability of Debtors with respect to any suits, proceedings or claims included therein.

**Schedule G – Executory Contracts and Unexpired Leases**.  Reasonable efforts have been taken to relate all executory contracts to a particular Debtor.  However, as a result of the consolidated payment and disbursement system discussed herein and the structure of Debtors overall business operations many vendor contracts have been entered into by both HEC and MGUS and/or Movie Gallery, and HEC and MGUS may obtain goods and services under vendor contracts enter into by one of HEC or MGUS.  It would be time-consuming and an inefficient use of the assets of the Debtors' estates to analyze the Debtors' consolidated systems to assign a given vendor executory contract to a particular Debtor.  For this reason, all of the vendor executory contracts of Movie Gallery, HEC and MGUS have been listed on Schedule G for HEC.  For a complete understanding of the executory contracts and unexpired leases to be scheduled on Schedule F of a particular Debtor, entities should review both the Schedule G for such particular Debtor and the Schedule G for HEC.  To the extent the same contract is listed on the Schedule of more than one Debtor, the Debtors have done so out of an abundance of caution and do not admit or acknowledge that any Debtor is party to such executory contract.

Certain real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as subordination agreements, nondisturbance agreements, purchase orders, supplemental agreements, amendments/letter agreements, confidentiality agreements and oral agreements. Such agreements have not be set forth on Schedule G. Certain of the Debtors stores are located on property owned by one Debtor and leased to another. These intercompany leases have not been set forth on Schedule G.

The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various agreements, restatements, waivers, estoppel certificates, letters, e-mails, memoranda and other documents, instruments and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.

The Debtors have used reasonable efforts to locate and identify guaranties and other secondary liability claims (collectively, "Guaranties"), including Guaranties of executory contracts and unexpired leases, secured financing and other agreements. In particular, pursuant to the plan of reorganization in the Debtors' prior chapter 11 bankruptcy, HEC and MGUS may be guarantors of many of the unexpired leases that are listed on Schedule G for HECRE and MGRE and these guarantees are not listed on Schedule G. Other Guaranties embedded in the Debtors' executory contracts and unexpired leases may have been inadvertently omitted.

Reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, however, inadvertent errors, omissions or over-inclusion may have occurred. Listing a contract, agreement or lease on Schedule G does not constitute an admission that such contract, agreement or lease is an executory contract or unexpired lease or that such contract or agreement was in effect on the Commencement Date or is valid or enforceable. Conversely, the omission of a contract, agreement or lease from Schedule G is not intended and shall not be construed as an admission that such omitted contract, agreement or lease is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to their contracts, agreements or leases shall not be construed as and are not impaired by the omission or inclusion on Schedule G.

The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument related to a creditor's claim or the validity, status, enforceability thereof or liability thereunder.

**Schedule H – Co-Debtors**. Certain of the Debtors' lenders, with respect to borrowings, have asserted liens extending to each of the Debtors. For purposes of Schedule H, only the administrative agent is listed for such borrowings. Additionally, it is possible that the legal and/or administrative proceedings that are listed on Schedule F have been asserted against multiple Debtors. Due to the volume of such claims, and because all such claims are contingent,

disputed or unliquidated, and listed elsewhere in the Schedules and Statements, such  co-debtor information is not listed on Schedule H.

**Setoffs/Returns**.  The Debtors routinely incur setoffs from customers, suppliers and landlords during the ordinary course of business.  Setoffs in the ordinary course can result from various items including, without limitation, inter-company transactions, pricing discrepancies, returns, warranties and other disputes between the Debtors and their customers,suppliers and landlords. These setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list all such ordinary course setoffs.  Therefore, such setoffs are excluded from the Debtors' Schedules and Statements.  Likewise, in the ordinary course of its business Debtors accept returns of merchandise from its customers and return damaged, recalled and defective merchandise to suppliers for credit.  These returns from consumers and to suppliers are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list all such ordinary course returns.  Therefore, such returns are excluded from the Debtors' Schedules and Statements.

**Totals**.  All totals that are included in the Schedules represent totals of all known amounts included in the Debtors' books and records at the time of the Commencement Date.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total, at times materially.

**B6 Summary (Official Form 6 - Summary) (12/07)**

**UNITED STATES BANKRUPTCY COURT**

**Eastern District of Virginia, Richmond**

In re: Movie Gallery, Inc.

**Case No. 10-30696 (DOT)**

**Chapter 11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 18 | $19,690,199.00 | | |
| C - Property Claimed as Exempt | NO | N/A | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $640,694,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 4 | | $837,084.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 3 | | $15,000,000.00 | |
| G - Executory Contracts and Unexpired Leases | YES | 21 | | | |
| H - Codebtors | YES | 2 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **TOTAL** | | **51** | **$19,690,199.00** | **$656,531,084.00** | |

1030696100401154026988628

B6A (Official Form 6A) (12/07)

**In re: Movie Gallery, Inc.**                                        **Case No. 10-30696 (DOT)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| NONE | | | | |
| | | Total | $0.00 | |

(Report total also on Summary of Schedules.)

B6B (Official Form 6B) (12/0)

**In re: Movie Gallery, Inc.**                                              **Case No. 10-30696 (DOT)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007 (m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | $0.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | $0.00 |

|  | Subtotal (Total on this page) | **$0.00** |
|---|---|---|

B6B (Official Form 6B) (12/07) - Cont.

**In re: Movie Gallery, Inc.**                                                                              **Case No. 10-30696 (DOT)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | $0.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | $0.00 |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | $0.00 |

Subtotal (Total on this page)        **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Movie Gallery, Inc.**                                                    **Case No. 10-30696 (DOT)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 6.  Wearing apparel. | X | | | $0.00 |
| 7.  Furs and jewelry. | X | | | $0.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | $0.00 |

Subtotal (Total on this page)  |  **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Movie Gallery, Inc.**                                                              **Case No. 10-30696 (DOT)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Beazley Insurance Company Inc<br>Excess D&O (A-side)<br>V15T9409PNDY | | $0.00 |
| | | Chubb Group of Insurance Companies<br>Fiduciary<br>8158-1685 | | $0.00 |
| | | CNA Insurance Company<br>Excess Umbrella -2nd layer<br>L4017458838 | | $0.00 |

Subtotal (Total on this page)  |  **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Movie Gallery, Inc.**                                                                          **Case No. 10-30696 (DOT)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | Crum and Forester Specialty Insurance Company Excess Umbrella -2nd layer 5520138858 | | $0.00 |
| | | Fireman's Fund Insurance Company Excess Umbrella -3rd layer SHX91508077 | | $0.00 |
| | | Liberty Mutual Fire Insurance Company Commercial Property-USA YU2L9L451881019 | | $145,579.00 |

Subtotal (Total on this page) | **$145,579.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Movie Gallery, Inc.**                                                    **Case No. 10-30696 (DOT)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | Liberty Mutual Fire Insurance Company Commercial Automobile AS2661004165029 | | $16,133.00 |
| | | Liberty Mutual Insurance Company General Liability - USA EB1661004165029 | | $13,647.00 |
| | | Liberty Mutual Insurance Company Workers Compensation - AOS WA766D004165059 | | $130,218.00 |

Subtotal (Total on this page)          **$159,998.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Movie Gallery, Inc.**

Case No. 10-30696 (DOT)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Liberty Mutual Insurance Company Workers Compensation - OR & WI WC7661004165019 | | $14,481.00 |
| | | Liberty Mutual Insurance Company Commercial Umbrella - primary TH2661004165069 | | $14,250.00 |
| | | XL Specialty Insurance Exces D&O ELU 111225-09 | | $0.00 |

Subtotal (Total on this page) | **$28,731.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Movie Gallery, Inc.**                                                    **Case No. 10-30696 (DOT)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | XL Specialty Insurance Excess D&O (A-side) ELU 111224-09 | | $0.00 |
| | | Zurich American Insurance Company Primary D&O DOC 6540797 00 | | $0.00 |
| 10.  Annuities. Itemize and name each issuer. | X | | | $0.00 |

Subtotal (Total on this page)  |  **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Movie Gallery, Inc.**                                                     **Case No. 10-30696 (DOT)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | $0.00 |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | $0.00 |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | Hollywood Entertainment Corporation Wholly owned subsidiary | | Undetermined |

Subtotal (Total on this page) | **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Movie Gallery, Inc.**                                                        **Case No. 10-30696 (DOT)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | Movie Gallery US, LLC<br>Wholly owned subsidiary | | Undetermined |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | $0.00 |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | $0.00 |

Subtotal (Total on this page)        **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Movie Gallery, Inc.**                                                                                   **Case No. 10-30696 (DOT)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16.  Accounts Receivable. | X | | | $0.00 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | $0.00 |
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Expected refund – current income tax return | | $157,830.00 |

Subtotal (Total on this page)  |  **$157,830.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Movie Gallery, Inc.**                                                      **Case No. 10-30696 (DOT)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Expected refund – franchise tax ($179,593 less $7,461 for refunds applied to 2009) | | $172,132.00 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | $0.00 |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | $0.00 |

Subtotal (Total on this page)    **$172,132.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Movie Gallery, Inc.**                                          **Case No. 10-30696 (DOT)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | $0.00 |
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | X | | | $0.00 |
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | X | | | $0.00 |

Subtotal (Total on this page)          **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Movie Gallery, Inc.**                                    **Case No. 10-30696 (DOT)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | $0.00 |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | $0.00 |
| 26.  Boats, motors, and accessories. | X | | | $0.00 |

Subtotal (Total on this page) | **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Movie Gallery, Inc.**                                                      **Case No. 10-30696 (DOT)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 27.  Aircraft and accessories. | X | | | $0.00 |
| 28.  Office equipment, furnishings, and supplies. | X | | | $0.00 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | X | | | $0.00 |

Subtotal (Total on this page)    **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Movie Gallery, Inc.**                                                                     **Case No. 10-30696 (DOT)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 30.  Inventory. | X | | | $0.00 |
| 31.  Animals. | X | | | $0.00 |
| 32.  Crops - growing or harvested.  Give particulars. | X | | | $0.00 |

Subtotal (Total on this page) | $0.00

B6B (Official Form 6B) (12/07) - Cont.

**In re: Movie Gallery, Inc.**                                                    **Case No. 10-30696 (DOT)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33.  Farming equipment and implements. | X | | | $0.00 |
| 34.  Farm supplies, chemicals, and feed. | X | | | $0.00 |
| 35.  Other personal property of any kind not already listed. Itemize. | | Prepaid Expenses: $693,258.00<br>Bank Line Fees: $18,064,948.00<br>Interest Rate Derivative: $267,723.00 | | $19,025,929.00 |

Subtotal (Total on this page)    **$19,025,929.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Movie Gallery, Inc.**                                                    **Case No. 10-30696 (DOT)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| | |
|---|---|
| Subtotal (Total on this page) | **$0.00** |
| Total | **$19,690,199.00** |

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

B6C (Official Form 6C) (r-3-10)

In re Movie Gallery, Inc.                                                                                  Case No. 10-30696

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:       ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                   $146,450.*
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| NONE | | | |

B6D (Official Form 6D) (12/07)

**In re: Movie Gallery, Inc.**                                                       **Case No. 10-30696 (DOT)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND AN ACCOUNT NUMBER (See Instructions Above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| See attached Schedule D | | | | | | | $640,694,000.00[(1)] | Unknown |
| | | | Subtotal(s) (Total(s) on this page) | | | | **$640,694,000.00** | **$0.00** |
| | | | Total(s) (Use only on last page) | | | | **$640,694,000.00** | **$0.00** |
| | | | | | | | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

Footnote:
(1)  plus accrued interest, fees and charges

Page 1 of 1

In Re: Movie Gallery, Inc.
**Case No. 10-30696**
Schedule D
Creditors Holding Secured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wilmington Trust Company, as Agent | Attn: Boris Treyger | 166 Mercer Street, Suite 2R | New York | NY | 10012 | 5/20/2008 pursuant to Amended and Restated First Lien Credit and Guaranty Agreement, dated as of March 8, 2007 as amended and restated May 20, 2008, as amended.  Blanket first priority lien on all Debtors' assets | X | X | X | $394,369,000 plus accrued interest, fees and charges | Unknown |
| Wells Fargo Bank, N.A. Corporate Trust Services | Attn: Andrew Nyquist | 625 Marquette Avenue, N9311-110 | Minneapolis | MN | 55479 | 5/20/2008 pursuant to Amended and Restated second Lien Credit and Guaranty Agreement, dated as of May 20, 2008, as amended.  Blanket second priority lien on all Debtors' assets | X | X | X | $146,325,000 plus accrued interest, fees and charges | Unknown |
| The Bank of New York, Asset Solutions Division | Attn:  Administrative Agent Portfolio Manager | 600 E. Las Colinas Blvd., Suite 1300 | Irving | TX | 75039-5699 | 5/20/2008 pursuant to Revolving Credit and Guaranty Agreement, dated as of May 20, 2008, as amended.  Blanket first priority lien on all Debtors' assets | X | X | X | $100,000,000 plus accrued interest, fees and charges | Unknown |
| Active Media Services Inc | 1 Blue Hill Plaza 9th Fl | | Pearl River | NY | 10965 | UCC Lienholder | X | X | X | Unknown | Unknown |
| Deutsche Bank Trust Co Americas as Collateral Agent | 60 Wall St | MS NYC 60 2710 | New York | NY | 10005 | UCC Lienholder | X | X | X | Unknown | Unknown |
| Hitachi Data Systems Credit Corp | 750 Central Expressway | | Santa Clara | CA | 95050 | UCC Lienholder | X | X | X | Unknown | Unknown |
| Microsoft Corporation | 1 Microsoft Way | | Redmond | WA | 98052 | UCC Lienholder | X | X | X | Unknown | Unknown |
| Select Media Services LLC | 1685 Boggs Rd Ste 400 | | Duluth | GA | 30096 | UCC Lienholder | X | X | X | Unknown | Unknown |
| TUO Fullerton Associates LLC | 13245 Riverside Dr Ste 500 | | Sherman Oaks | CA | 91423 | UCC Lienholder | X | X | X | Unknown | Unknown |
| Wachovia Bank NA as US Administrative Agent | 301 S College St | | Charlotte | NC | 28288 | UCC Lienholder | X | X | X | Unknown | Unknown |
| | | | | | | | | | Total: | $640,694,000.00 + accrued interest, fees and charges | Unknown |

4/1/2010 3:41 PM

B6E (Official Form 6E) (12/07)

**In re: Movie Gallery, Inc.**                                                     **Case No. 10-30696 (DOT)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIM   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B6E (Official Form 6E) (12/07) - Cont.

**In re: Movie Gallery, Inc.**                                                                          **Case No. 10-30696 (DOT)**

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

*Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B6E (Official Form 6E) (12/07) - Cont.

**In re: Movie Gallery, Inc.**                                          **Case No. 10-30696 (DOT)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| See attached Schedule E | | | | | | | $837,084.00 | $837,084.00 | $0.00 |
| Subtotals (Totals on this page): | | | | | | | **$837,084.00** | **$837,084.00** | **$0.00** |
| Total: (Report also on the Summary of Schedules) | | | | | | | **$837,084.00** | | |
| Totals: (Report also on the Statistical Summary of Certain Liabilities Related Data) | | | | | | | | **$837,084.00** | **$0.00** |

In Re: Movie Gallery, Inc.
Case No. 10-30696
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caldwell County | Courthouse - Tax Administrator | 100 E. Market Street, Room 22 | | | Princeton | KY | 42445 | Business License | | | | $10.00 | $10.00 | $0.00 |
| Campbell County | Occupational Tax Processing | PO Box 714751 | | | Columbus | OH | 43271-4751 | Business License | | | | $25.00 | $25.00 | $0.00 |
| City of Covington | Net Profit License Fee Department | 638 Madison Avenue | | | Covington | KY | 41011 | Business License | | | | $100.00 | $100.00 | $0.00 |
| City of Frankfort | License Fee Division - Municipal Bldg | PO Box 697 | | | Frankfort | KY | 40602 | Business License | | | | $35.00 | $35.00 | $0.00 |
| City of Hopkinsville | Net Profit License Fee Department | PO Box 707 | | | Hopkinsville | KY | 42241-0707 | Business License | | | | $250.00 | $250.00 | $0.00 |
| City of Leitchfield | Treasurer | City Hall | | | Leitchfield | KY | 42755-0398 | Business License | | | | $50.00 | $50.00 | $0.00 |
| City of Mayfield | Net Profit License Fee Department | 211 E Broadway | | | Mayfield | KY | 42066 | Business License | | | | $100.00 | $100.00 | $0.00 |
| City of Owensboro/Daviess County | Occupational Tax Administrator | PO Box 10008 | | | Owensboro | KY | 42302-9008 | Business License | | | | $47.00 | $47.00 | $0.00 |
| City of Portland | Revenue Bureau | 111 SW Columbia, Suite 600 | | | Portland | OR | 97201-5840 | Income Tax | | | | $200.00 | $200.00 | $0.00 |
| City of Princeton | Occupational License Fee Division | 206 E. Market Street | | | Princeton | KY | 42445 | Business License | | | | $35.00 | $35.00 | $0.00 |
| City of Russellville | Net Profits Tax Department | PO Box 434 | | | Russellville | KY | 42276 | Business License | | | | $25.00 | $25.00 | $0.00 |
| Kenton County | Occ. License Fees - Fiscal Court | PO Box 792 | | | Covington | KY | 41012-0792 | Business License | | | | $50.00 | $50.00 | $0.00 |
| New York City | Department of Finance | PO Box 5040 | | | Kingston | NY | 12402-5040 | Income Tax | | | | $600.00 | $600.00 | $0.00 |
| State of Alabama | Department of Revenue | Business Privilege Tax Uni | PO Box 327431 | | Montgomery | AL | 36132-7431 | BPT | | | | $10,598.00 | $10,598.00 | $0.00 |
| State of Arizona | Department of Revenue | PO Box 29079 | | | Phoenix | AZ | 85038-9079 | Income Tax | | | | $50.00 | $50.00 | $0.00 |
| State of Kansas | Department of Revenue | Corporate Tax | 915 SW Harrison Street | | Topeka | KS | 66699-4000 | Franchise | | | | $2,344.00 | $2,344.00 | $0.00 |
| State of Montana | Department of Revenue | PO Box 8021 | | | Helena | MT | 59604-8021 | Income Tax | | | | $100.00 | $100.00 | $0.00 |
| State of New Mexico | Taxation and Revenue Department | PO Box 25127 | | | Santa Fe | NM | 87504-5127 | Income Tax | | | | $100.00 | $100.00 | $0.00 |
| State of New York | Processing Unit | PO Box 1909 | | | Albany | NY | 12201-1909 | Income Tax | | | | $2,548.00 | $2,548.00 | $0.00 |
| State of North Carolina | Department of Revenue | PO Box 25000 | | | Raleigh | NC | 27640-0500 | Franchise | | | | $12,309.00 | $12,309.00 | $0.00 |
| State of Oregon | Department of Revenue | PO Box 14777 | | | Salem | OR | 97309-0960 | Income Tax | | | | $50,000.00 | $50,000.00 | $0.00 |
| State of Texas | Comptroller of Public Accounts | 111 East 17th Street | | | Austin | TX | 78774-0100 | Income Tax | | | | $757,283.00 | $757,283.00 | $0.00 |
| State of Utah | State Tax Commission | 210 North 1950 West | | | Salt Lake City | UT | 84134-0300 | Income Tax | | | | $200.00 | $200.00 | $0.00 |
| State of Wisconsin | Department of Revenue | PO Box 8908 | | | Madison | WI | 53708-8908 | Income Tax | | | | $25.00 | $25.00 | $0.00 |
| | | | | | | | | | | | TOTAL: | $837,084.00 | $837,084.00 | $0.00 |

4/1/2010 3:41 PM

B6F (Official Form 6F) (12/07)

**In re: Movie Gallery, Inc.**                                                                       Case No. 10-30696 (DOT)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.   See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See attached Schedule F | | | | | | | $15,000,000.00 |
| | | | | | Subtotal (Total on this page) | | **$15,000,000.00** |
| | | | | | Total | | **$15,000,000.00** |
| | | | | (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | |

In Re: Movie Gallery, Inc.
Case No. 10-30696
Schedule F
Creditors Holding Unsecured Claims

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 ALT, LLC | C/O GANZ WOLKENBREIT & FRIEDMAN, LLP | ATTN CONOR BROWNELL | ONE COLUMBIA CIRCLE | ALBANY | NY | 12203 | Litigation Claim | | X | X | X | Unknown |
| BAUMGARDNER-HOGAN REAL ESTATE, LLC | ATTN JOHN J. BLEIDT | 105 S. SHERRIN AVENUE | | LOUISVILLE | KY | 40207 | Litigation Claim | | X | X | X | Unknown |
| CMM PROPERTIES, INC. | ATTN DAVID MOORE | 223 B. EAST MONROE ST | | ASHBURN | GA | 31714 | Litigation Claim | | X | X | X | Unknown |
| CMP, LLC | C/O ENGLISH, LANE, MARSHALL & VANDERWOOD, PLLC | ATTN DEREK J. VANDERWOOD | 12204 SE MILL PLAIN BLVD, SUITE 200 | VANCOUVER | WA | 98684 | Litigation Claim | | X | X | X | Unknown |
| COUSINS, KEITH AND JOHNSON, THOMAS | C/O HASKELL SLAUGHTER YOUNG & REDIKER, LLC | ATTN ROMAIN S. SCOTT, III | 1400 PARK PLACE TOWER | BIRMINGHAM | AL | 35203 | Litigation Claim | | X | X | X | Unknown |
| DANIEL P. CRESS | C/O BOSSHARD LAW OFFICE | ATTN JEFFREY BOSSHARD | 10096 SOQUEL DRIVE, SUITE 2 | APTOS | CA | 95003 | Litigation Claim | | X | X | X | Unknown |
| DAVID ALLEN | C/O HENRY, BARBOUR, DECELL & BRIDGFORTH, LTD. | ATTN JAY BARBOUR | PO BOX 1569 | YAZOO CITY | MS | 39194 | Litigation Claim | | X | X | X | Unknown |
| DELANEY, JENNIFER | C/O GALLON TAKACS BOISONNEAULT & SCHAFFER CO, LPA | ATTN ANDREW R. MASSE | 3516 GRANITE CLE | TOLEDO | OH | 43617 | Litigation Claim | | X | X | X | Unknown |
| DELAWARE MARKETPLACE, LLC | C/O BELIN MCCORMICK, PC | ATTN NATHAN J. ABRBER | 666 WALNUT STREET, SUITE 2000 | DES MOINES | IA | 50309 | Litigation Claim | | X | X | X | Unknown |
| DIETER M. LUCK | C/O MCGRANE GREENFIELD, LLP | ATTN JUSTIN S. DRAA | 40 SOUTH MARKET STREET, 7TH FLOOR | SAN JOSE | CA | 95113 | Litigation Claim | | X | X | X | Unknown |
| ENTERASPEN LIMITED | | C/O ASPEN ADVISORS LLC | 152 W.57TH STREET, 39TH FLOOR | NEW YORK | NY | 10019 | Unsecured Debt | | | | | $1,500,000.00 |
| FIRST FINANCIAL BANK NA | C/O COX, ZWERNER, GAMBILL & SULLIVAN | ATTN LOUIS F. BRITTON | 511 WABASH AVENUE | TERRE HAUTE | IN | 47807 | Litigation Claim | | X | X | X | Unknown |
| FLYNN, EMALIE | | 70 HIXSON FARM ROAD | | SHARON | MA | 2067 | Litigation Claim | | X | X | X | Unknown |
| FRANKLIN, CHRISTINE | C/O KRISTY KIRKLAN | PO BOX 5551 | | DOTHAN | AL | 36302 | Litigation Claim | | X | X | X | Unknown |
| FRANKLIN, CHRISTINE | | 202 CONNELLY STREET | | DOTHAN | AL | 36301 | Litigation Claim | | X | X | X | Unknown |
| FREEMAN, SHERRY | C/O WOODARD, PATEL & SLEDGE | ATTN ALLEN G. WOODARD | 1213 EAST THREE NOTCH STREET | ANDALUSIA | AL | 36420 | Worker's Comp Claim | | X | X | X | Unknown |
| GRAND STREET REALTY, LLC | C/O SCHNECK, PRICE, SMITH & KING, LLC | ATTN BRIAN R. LEHRER | 10 WASHINGTON STREET | MORRISTOWN | NJ | 7963 | Litigation Claim | | X | X | X | Unknown |
| GRAY, KIMBERLY | | 4110 SE BROWN ST. | | AMITY | OR | 97101 | Worker's Comp Claim | | X | X | X | Unknown |
| GREENBERG, PHILLIP | ATTN PHIL GREENBERG | 1408 LAZAR PLACE | | FLORENCE | SC | 29501 | Litigation Claim | | X | X | X | Unknown |
| HEYMAN, JENNETTE | | 107 N HAMPTON COURT | | SMYRNA | TN | 37167 | Worker's Comp Claim | | X | X | X | Unknown |
| HILBURN, DIANA | | 404 WILKENS | | DEVINE | TX | 78016 | Litigation Claim | | X | X | X | Unknown |
| ISAAC CHINOE, LLC | C/O NAI ISAAC | ATTN JOE CORNELIUS (PM) | 771 CORPORATE DRIVE, SUITE 300 | LEXINGTON | KY | 40503 | Litigation Claim | | X | X | X | Unknown |
| JOHN EMORY COMPTON | | PO BOX 721 | | LOUISA | KY | 41230 | Litigation Claim | | X | X | X | Unknown |
| JOHN G. WILKERSON | C/O SPLAWN SIMPSON & PITTS | ATTN JOHN SIMPSON | 907 TEXAS AVE | LUBBOCK | TX | 79401 | Litigation Claim | | X | X | X | Unknown |
| JOHN V. MCCRANIE | ATTN JOHN V. MCCRANIE | PO BOX 2919 | | VALDOSTA | GA | 31604 | Litigation Claim | | X | X | X | Unknown |
| KRAUS-ANDERSON, INC. | ATTN JAMES E. SCHMECKPEPER | 523 SOUTH EIGHTH STREET | | MINNEAPOLIS | MN | 55404 | Litigation Claim | | X | X | X | Unknown |
| LAURENS CROSSING, LLC | ATTN MERCEDES CURRY | NONE LISTED | | | | | Litigation Claim | | X | X | X | Unknown |
| LENADO DP, SERIES A OF LENADO DP, L.P. | | C/O LENADO CAPITAL ADVISORS, LLC | 314 SOUTH GALENA STREET, SUITE 300 | ASPEN | CO | 81611 | Unsecured Debt | | | | | $2,416,000.00 |
| LENADO PARTNERS, SERIES A OF LENADO CAPITAL PARTNERS, L.P. | | C/O LENADO CAPITAL ADVISORS, LLC | 314 SOUTH GALENA STREET, SUITE 300 | ASPEN | CO | 81611 | Unsecured Debt | | | | | $8,072,000.00 |
| LENOCKER, RAYMOND | | 509 A ANDREW STREET | | NEWBERG | OR | 97132 | Worker's Comp Claim | | X | X | X | Unknown |
| MARINER, JOHN | | 411 3RD STREET #1 | | OREGON CITY | OR | 97045 | Worker's Comp Claim | | X | X | X | Unknown |
| MARTINEZ, CLAUDIA | | 15241 NE COUNTRYSIDE DR | | AURORA | OR | 97002 | Worker's Comp Claim | | X | X | X | Unknown |
| MOORHOUSE, AMBER | | 625 EAST LONG AVENUE | | NEW CASTLE | PA | 16101 | Litigation Claim | | X | X | X | Unknown |
| MOVIE GALLERY, INC., ET AL. | | | | | | | Litigation Claim | | X | X | X | Unknown |
| NEWSOME, DONNA | | P.O. BOX 122 | | EMPORIA | VA | 23847 | Litigation Claim | | X | X | X | Unknown |
| ORTEGA, MARIA | | 730 MAPLEWOOD CT | | WOODBURN | OR | 97071 | Worker's Comp Claim | | X | X | X | Unknown |
| ORTEGA, MARIA I | | 730 MAPLE WOOD COURT | | WOODBURN | OR | 97071 | Worker's Comp Claim | | X | X | X | Unknown |
| PERRY, DEANA (DECEASED) | | 110 MOCKINGBIRD GLADE | | COLUMBIANA | AL | 35051 | Litigation Claim | | X | X | X | Unknown |
| POWER, MICHAEL | | P.O. BOX 94 | | NEW SHARON | ME | 4955 | Litigation Claim | | X | X | X | Unknown |
| PUEBLO PLAZA PARTNERSHIP | C/O CLAYTON & MCEVOY, PC | ATTN WILLIAM B. CLAYTON, JR. | 333 W. SANTA CLARA ST. #950 | SAN JOSE | CA | 95113 | Litigation Claim | | X | X | X | Unknown |
| ROLAND, EDWINA L. | | 2115 TAKELA FOREST | | FAIRMONT | GA | 30139 | Litigation Claim | | X | X | X | Unknown |
| ROMAN, ZARA | | 586 WARREN WAY | | WOODBURN | OR | 97071 | Worker's Comp Claim | | X | X | X | Unknown |
| ROMAN, ZARA M | | 586 WARREN WAY | | WOODBURN | OR | 97071 | Worker's Comp Claim | | X | X | X | Unknown |
| ROMAN, ZARA M | | 586 WARREN WAY | | WOODBURN | OR | 97071 | Worker's Comp Claim | | X | X | X | Unknown |
| SAKAMOTO, BRANDON | | 78-6650 MAMALAHOA | | HOLUALOA | HI | 96725 | Litigation Claim | | X | X | X | Unknown |
| SANDERS, NATHAN | | 1504 WOODLAND DRIVE | | BAINBRIDGE | GA | 39819 | Litigation Claim | | X | X | X | Unknown |

4/1/2010 3:42 PM

In Re: Movie Gallery, Inc.
**Case No. 10-30696**
Schedule F
Creditors Holding Unsecured Claims

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEALS, LADONNA | | 293 OLD NASHVILLE HWY | | LAVERGNE | TN | 37086 | Litigation Claim | | X | X | X | Unknown |
| SHRESTHA, ANDREA | C/O ROBERTS & STEVENS | ATTN JACQUELINE D. GRANT | ONE WEST PACK SQ STE. 1100 | ASHEVILLE | NC | 28802 | Litigation Claim | | X | X | X | Unknown |
| SNOW'S CUT CROSSING, LLC | ATTN SNOW'S CUT CROSSING, LLC | PO BOX 8897 | | GREENVILLE | SC | 29604 | Litigation Claim | | X | X | X | Unknown |
| SPV UNO, LLC | | C/O LENADO CAPITAL ADVISORS, LLC | 314 SOUTH GALENA STREET, SUITE 300 | ASPEN | CO | 81611 | Unsecured Debt | | | | | $882,000.00 |
| THE OAKLEY CORPORATION | C/O POHL & SHORT, PA | ATTN JAMES E. SHEPHERD | PO BOX 3208 | WINTER PARK | FL | 32790 | Litigation Claim | | X | X | X | Unknown |
| THE RICHMOND FUND, L.P. | | | 314 SOUTH GALENA STREET, SUITE 300 | ASPEN | CO | 81611 | Unsecured Debt | | | | | $1,500,000.00 |
| THOMPSON, CASEY | | 542 FAIRVIEW LANE | | LAUREL | MT | 59044 | Litigation Claim | | X | X | X | Unknown |
| TREASUREVILLE INVESTMENT, INC. | ATTN RAFFY BOULGOURJAN | 100 N. BRAND BLVD, SUITE 200 | | GLENDALE | CA | 91203 | Litigation Claim | | X | X | X | Unknown |
| VAIL CREDIT OPPORTUNITIES FUND, LLC | | | 152 WEST 57TH STREET, FLOOR 39 | NEW YORK | NY | 10019 | Unsecured Debt | | | | | $630,000.00 |
| WEST ALLIS, LLC | ATTN ROBERT L. ELLIOTT | 633 WEST WISCONSIN AVENUE, SUITE 1001 | | MILWAUKEE | WI | 53203 | Litigation Claim | | X | X | X | Unknown |
| WHITE, MEGAN | | 940 ROBIN DRIVE | | MOUNT OLIVE | AL | 35117 | Litigation Claim | | X | X | X | Unknown |
| YIP HOLDINGS THREE, LLC | C/O LAW OFFICES OF ROBERT B. YEE | ATTN ROBERT B. YEE | 315 BAY STREET, 2ND FLOOR | SAN FRANCISCO | CA | 94133 | Litigation Claim | | X | X | X | Unknown |

**TOTAL:** **$15,000,000.00**

4/1/2010 3:42 PM

B6G (Official Form 6G) (12/07)

**In re: Movie Gallery, Inc.**                                                                 **Case No. 10-30696 (DOT)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See attached Schedule G | |

In Re: Movie Gallery, Inc.
Case No. 10-30696
Schedule G
Executory Contracts and Unexpired Leases

| Debtor | Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|---|
| Movie Gallery US, LLC | A&B FOODS #1 | | 456 THAIN ROAD | | | LEWISTON | ID | 83501 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery US, LLC | A&B FOODS #2 | | 1234 8TH STREET | | | LEWISTON | ID | 83501 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | ACCESS DEVELOPMENT & ACCESS VG, LLC D/B/A MERCHANT ACCESS | | P.O. BOX 27563 | | | SALT LAKE CITY | UT | 84127 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | ACCESS EQUITY HOLDINGS LLC DBA ACCESS TRADE MANAGEMENT | | 63 STURGES HIGHWAY | | | WESTPORT | CT | 06880 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | ACTIVE MEDIA SERVICES INC | | ONE BLUE HILL PLAZA 9TH FL | | | PEARL RIVER | NY | 10965 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | ACTIVE MEDIA SERVICES INC | | ONE BLUE HILL PLAZA | | | PEARL RIVER | NY | 10965 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | ACTIVE MEDIA SERVICES INC | | ONE BLUE HILL PLAZA | PO BOX 1705 | | PEARL RIVER | NY | 10965 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | ADP VIRTUAL EDGE SERVICES | ATTN LEGAL | 5 CAUFIELD PLACE, SUITE 200 | | | NEWTOWN | PA | 18940 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | ADP, INC. | | 5800 WINDWARD PARKWAY | | | ALPHARETTA | GA | 30005 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | ADT SECURITY SERVICES, INC | ATTN HOWARD ROBBINS | 8607 ROBERTS DRIVE | SUITE 150 | | ATLANTA | GA | 30350 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | ADVANTAGE IQ INC | | 1313 NORTH ATLANTIC STREET | SUITE 5000 | | SPOKANE | WA | 99201 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | ADVANTAGE, IQ, INC F/K/A AVISTA ADVANTAGE, INC | | 1313 NORTH ATLANTIC STREET, STE 5000 | | | SPOKANE | WA | 99201 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | AHLERS, DANIEL B | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | AHLERS, DANIEL B | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | ALASA COMMERCIAL COMPANY | | 550 W 64TH AVE., STE. 200 | | | ANCHORAGE | AK | 99518 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery US, LLC | ALL MEDIA GUIDE, LLC | | 1168 OAK VALLEY DRIVE | | | ANN ARBOR | MI | 48108 | | LICENSE AGREEMENT |
| Hollywood Entertainment Corporation | ALLEN, ERIC M | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | ALLEN, ERIC M | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | ALVAREZ & MARSAL | ATTN: KAY HONG | 100 PINE STREET STE 900 | | | SAN FRANCISCO | CA | 94111 | | ENGAGEMENT LETTER |
| Hollywood Entertainment Corporation | AMAZON.COM LLC | | 1200 12TH AVENUE SOUTH, SUITE 1200 | | | SEATTLE | WA | 98144 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC | | 20022 NORTH 31ST AVENUE, PO BOX 53800 | | | PHOENIX | AZ | 85027 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | | 20022 NORTH 31ST AVENUE, PO BOX 53800 | | | PHOENIX | AZ | 85027 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | AMOS M. NEWSOME JR | | PO BOX 6914 | | | DOTHAN | AL | 36302 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | ANCHOR BAY ENTERTAINMENT, LLC | | 2950 NO. HOLLYWOOD WAY | | | BURBANK | CA | 91505 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | AND MORE ENTERTAINMENT CORP., D/B/A MTI HOME VIDEO | | 14216 S.W. 136TH STREET | | | MIAMI | FL | 33186 | | REVENUE SHARE AGREEMENT |
| Movie Gallery, Inc. | ANGLES, MARIA | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | ANGUIANO, LEONEL | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery, Inc. | ANGUIANO, LEONEL | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | ANITIAN ENTERPRISE SECURITY | | 3800 SW CEDAR HILLS BLVD STE 280 | | | BEAVERTON | OR | 97005 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | ANTHEM PICTURES, INC. | | 5137 CLARETON DRIVE, SUITE 120 | | | AGOURA HILLS | CA | 91301 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | APPLE ONE | ATTN MICHAEL A. HOYAL | 327 WEST BROADWAY | | | GLENDALE | CA | 91207 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | APPLIX INC | | 289 TURNPIKE ROAD | | | WESTBORO | MA | 01581 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | ARCHIE'S IGA PLUS | | 109 COLLEGE AVE | | | ST. MARIES | ID | 83861 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | ARIZTICAL ENTERTAINMENT, INC. | | 12400 VENTURA BLVD. #686 | | | STUDIO CITY | CA | 91604 | | REVENUE SHARE AGREEMENT |
| Movie Gallery US, LLC | ARMINGTON, RUTH M | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | ASH, RUTH | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | ASH, RUTH | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | ASHLOCK, KELLY S | | 1701 SW 40TH STREET | | | MOORE | OK | 73160 | | SEVERANCE AGREEMENT |
| Hollywood Entertainment Corporation | AT&T | | 55 CORP. DRIVE | | | BRIDGEWATER | NJ | 8807 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | AUTOLOGIK A DIVISION OF DORNER MFG. CORP. | | 581 INDUSTRIAL DRIVE | | | HARTLAND | WI | 53029-0616 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | AVERY, MICHAEL I | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | AVERY, MICHAEL I | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | BAIER, LUCINDA M | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | BAIER, LUCINDA M. | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Movie Gallery, Inc. | BAIER, LUCINDA M. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery, Inc. | BAIER, LUCINDA M. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery, Inc. | BAIER, LUCINDA M. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Hollywood Entertainment Corporation | BANNISTER, THEANNA | | 2077 DENNIS RAY AVE NE | | | KEIZER | OR | 97303 | | SEVERANCE AGREEMENT |
| Hollywood Entertainment Corporation | BARNES, BRIAN | | 26090 SW CANYON CREEK RD N | 304 | | WILSONVILLE | OR | 97070 | | SEVERANCE AGREEMENT |
| Movie Gallery US, LLC | BARNES, STEVEN | | 358 COUNTY ROAD 57 | | | HARTFORD | AL | 36344 | | SEVERANCE AGREEMENT |
| Hollywood Entertainment Corporation | BASS SECURITY SERVICES INC. | | | | | BEDFORD HEIGHTS | OH | | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | BAUMAN, CORY D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | BAUMAN, CORY D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | BAY LOGICS, INC. | | SEIGLER MOUNTAIN GROUP, INC. | 200 BROADWAY | | FAIRFAX | CA | 94930 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | BEGIN RIGHT EMPLOYMENT SERVICES TEMP STAFFING | | 10905 NE SANDY BOULEVARD | | | PORTLAND | OR | 97220 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | BEHZAD KHAZRAEE | | 1358 CONSTITUTION PLACE | | | TALLAHASSEE | FL | 32308 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | BENNETT & DELONEY, P.C. | | 1265 EAST FORT UNION BLVD., STE 150 | | | MIDVALE | UT | 84047 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | BENSON, RANDY E | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |

In Re: Movie Gallery, Inc.
Case No. 10-30696
Schedule G
Executory Contracts and Unexpired Leases

| Debtor | Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|---|
| Movie Gallery US, LLC | BENSON, RANDY E | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | BERRY, DAVID E | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | BERRY, DAVID E | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | BETTER BEVERAGES LTD | | P.O. BOX 346 | | | HALLETTSVILLE | TX | 77964 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | BIG SKY CONOCO | | US HWY 191 & BIG SKY RD | | | BIG SKY | MT | 59716 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | BIRCH TELECOM | | 2300 MAIN STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | BISHOP, MARK A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | BISHOP, MARK A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | BLUE CROSS BLUE SHIELD OF ALABAMA | | 450 RIVERCHASE PARKWAY EAST | | | BIRMINGHAM | AL | 35244 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | B-N-W FOOD FARM | | 110 MAIN | | | CHESTER | MT | 59522 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery US, LLC | BOB'S MARKET | | 4551 SYLVANIA-PETERSBURG RD. | | | PETERSBURG | MI | 49270 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery US, LLC | BONAFIDE MANAGEMENT SYSTEMS, INC. | | 241 LOMBARD STREET | | | THOUSAND OAKS | CA | 91360 | | LICENSE AGREEMENT |
| Hollywood Entertainment Corporation | BONNIKSEN, DEREK A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | BONNIKSEN, DEREK A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | BPM NORTHWEST | | 4260 SUMMERLINN DRIVE | | | WEST LINN | OR | 97068 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | BRADSON TECHNOLOGY PROFESSIONALS US INC | ATTN JEFF BARTLETT | 6420 SW MACADAM AVENUE | SUITE 204 | | PORTLAND | OR | 97239 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | BRAUER MATERIAL HANDLING SYSTEMS, INC | | PO BOX 1009 | | | GOODLETTSVILLE | TN | 37070 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | BREAKOUT ENTERTAINMENT | | 1438 N. GOWER ST., BOX 70 | BLDG. 2, SUITE 38 | | HOLLYWOOD | CA | 90028 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | BRIGGS, RICHARD | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | BRIGGS, RICHARD | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | BROWN RUDNICK LLP | | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | | ENGAGEMENT LETTER |
| Hollywood Entertainment Corporation | BROWN, SCOTT C | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | BROWN, SCOTT C | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | BSWIFT LLC | | 224 N. DES PLAINES, 6TH FLOOR | | | CHICAGO | IL | 60661 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | BSWIFT LLC | | 224 N. DES PLAINES | 6TH FLOOR | | CHICAGO | IL | 60661 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | BUENA VISTA HOME ENTERTAINMENT, INC | | 350 SOUTH BUENA VISTA STREET | | | BURBANK | CA | 91521 | | LICENSE AGREEMENT |
| Hollywood Entertainment Corporation | BULLSEYE TELECOM INC | ATTN LEGAL DEPARTMENT | 25900 GREENFIELD RD SUITE 330 | | | OAK PARK | MI | 48237 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | BURGER, SHANNON M | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | BURGER, SHANNON M | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | BURR PILGER & MAYER LLP | | 600 CALIFORNIA STREET STE 1300 | | | SAN FRANCISCO | CA | 94108 | | ENGAGEMENT LETTER |
| Hollywood Entertainment Corporation | BUSINESS CONTROLS, INC. DBA MYSAFEWORKPLACE | | 15000 WEST 6TH AVENUE | SUITE 150 | | GOLDEN | CO | 80401 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | BUSINESS STRATEGY, INC | | 944 52ND STREET SE | | | GRAND RAPIDS | MI | 49508 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | CABRERA, EDGAR | | 1101 SCENIC VIEW DR | | | DOTHAN | AL | 36303 | | SEVERANCE AGREEMENT |
| Hollywood Entertainment Corporation | CADENCE NETWORK INC | ATTN JOHN HENDRICKS | 600 VINE STREET | SUITE 1600 | | CINCINNATI | OH | 45202 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | CAIN, THOMAS P | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | CANFIELD TAX & CONSULTING LLC | | 5854 CALICO LANE | | | CANFIELD | OH | 44406 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | CAPOBIANCO, DONATO C | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | CAPOBIANCO, DONATO C | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | CAREERBUILDER LLC | | 200 N LASALLE ST. STE 1100 | | | CHICAGO | IL | 60601 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | CARLSON MARKETING WORLDWIDE | ATTN LUKE STREFF | 1405 XENIUM LANE | | | MINNEAPOLIS | MN | 55441-8270 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | CCBCC OPERATIONS, LLC | | 4115 COCA-COLA PLAZA | | | CHARLOTTE | NC | 28211 | | VENDOR AGREEMENT |
| Movie Gallery, Inc. | CEGLIA, THEODORE F | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | CEGLIA, THEODORE F | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Hollywood Entertainment Corporation | CELLCO PARTNERSHIP DBA VERIZON WIRELESS | | 180 WASHINGTON VALLEY ROAD | | | BEDMINSTER | NJ | 7921 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | CENEX | | W. 11TH STREET | | | BOTTINEAU | ND | 58318 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery US, LLC | CENEX - VELVA | | 101 HWY 52 WEST | | | VELVA | ND | 58790 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery US, LLC | CENEX C-STORE | | 77 4TH AVE SOUTH | | | CARRINGTON | ND | 58421 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | CERTEGY CHECK SERVICES, INC | | 11601 ROOSEVELT BOULEVARD | | | ST. PETERSBURG | FL | 33716 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | CERTIFIED SECURITY SOLUTIONS, INC | | PARK CENTER THREE, 6050 OAK TREE BOULEVARD, SUITE 390 | | | INDEPENDENCE | OH | 44131 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | CHASE PAYMENTECH LLC | C/O JP MORGAN CHASE BANK | 14221 DALLAS PARKWAY, BUILDING TWO | | | DALLAS | TX | 75254 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | CHASE PAYMENTECH SOLUTIONS, LLC | | 4 NORTHEASTERN BOULEVARD | | | SALEM | NH | 3079 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | CHECKAGAIN | | 580 HERNDON PARKWAY | SUITE 100 | | HERNDON | VA | 20170 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | CHOICEPOINT WORKPLACE SOLUTIONS, INC. | | PO BOX 945664 | | | ATLANTA | GA | 0394-5664 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | CIBER INC | | 6363 S. FIDDLER'S GREEN CIRCLE | SUITE 1400 | | GREENWOOD VILLAGE | CO | 80111 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | CIBOR, VINCENT T | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | CINEMA LIBRE STUDIO | | 8328 DE SOTO AVE. | | | CONAGA PARK | CA | 91304 | | REVENUE SHARE AGREEMENT |

In Re: Movie Gallery, Inc.
Case No. 10-30696
Schedule G
Executory Contracts and Unexpired Leases

| Debtor | Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|---|
| Hollywood Entertainment Corporation | CINEQUEST | | P.O. BOX 720040 | | | SAN JOSE | CA | 95172 | | REVENUE SHARE AGREEMENT |
| Movie Gallery, Inc. | CINEVENTS, INC. | ATTN STEVE TENNIS | 244 SELBY LANE | | | ATHERTON | CA | 94027 | | SECURED NOTE PURCHASE AGREEMENT |
| Movie Gallery, Inc. | CINEVENTS, INC. | ATTN STEVE TENNIS | 244 SELBY LANE | | | ATHERTON | CA | 94027 | | SECURED PROMISSORY NOTE |
| Hollywood Entertainment Corporation | CINRAM DISTRIBUTION LLC | | 860 VIA DE LA PAZ STE F1 | | | PACIFIC PALISADES | CA | 90272 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | CINTAS CORPORATION | | 2707 SMITHFIELD ROAD | | | PORTSMOUTH | VA | 23702 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | CITICAPITAL DBA CITICORP LEASING, INC | | PO BOX 7247-7878 | | | PHILADELPHIA | PA | 19170 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | CITICORP CREDIT SERVICES, INC. | | ONE COURT SQUARE | | | LONG ISLAND CITY | NY | 11120 | | VENDOR AGREEMENT |
| Movie Gallery, Inc. | CLARENCE J. GABRIEL, JR. | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Hollywood Entertainment Corporation | COCA COLA BOTTLING COMPANY UNITED INC | ATTN JEFF SHOFFNER | 600 BEACON PARKWAY WEST | SUITE 601 | | BIRMINGHAM | AL | 35209 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | COELHO, LORI | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | COELHO, LORI | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | COGNOS CORPORATION | | 15 WAYSIDE ROAD | | | BURLINGTON | MA | 1803 | | LICENSE AGREEMENT |
| Hollywood Entertainment Corporation | COLE & WEBER UNITED INC | | 221 YALE AVE N. STE 600 | | | SEATTLE | WA | 98109 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | COLEMAN HINES. INC. | | 8502 E. PRINCESS DRIVE, SUITE 260 | | | SCOTTSDALE | AZ | 85255 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | COLES, NATHAN G | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | COLES, NATHAN G | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | COLLIER & ASSOCIATES INC | C/O COLLIER FAMILY LIMITED PARTNERSHIP | PO BOX 6954 | | | DOTHAN | AL | 36303 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | COMDATA NETWORK, INC., D/B/A COMDATA CORPORATION,COMDATA CORPORATION | | 101 BULLITT LANE, SUITE 305 | | | LOUISVILLE | KY | 40222 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | COMDATA STORED VALUE SOLUTIONS ONE OXMOOR PLACE | | 101 BULLITT LANE | SUITE 305 | | LOUISVILLE | KY | 40222 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | COMMON CENTS #140 | | 24 WEST MT. RUSHMORE ROAD | | | CUSTER | SD | 57730 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | CONAGRA FOODS SALES INC | | FIVE CONAGRA DRIVE | | | OMAHA | NE | 68102 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | CONCORD EFS, INC./FIRST DATA | | 60 INTERSTATE NORTH PARKWAY | SUITE 400 | | ATLANTA | GA | 30339 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | CONCUR TECHNOLOGIES, INC. | | 18400 NE UNION HILL ROAD | | | REDMOND | WA | 98052 | | VENDOR AGREEMENT |
| Movie Gallery, Inc. | CONE LLC | ATTN: JENS E. BANG PRESIDENT & CEO | 855 BOYLSTON STREET | | | BOSTON | MA | 02116 | | ENGAGEMENT LETTER |
| Hollywood Entertainment Corporation | CONECUH RIDGE DISTILLERY | | 101 B WEST ELM STREET | | | TROY | AL | 36081 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | CONECUH RIDGE DISTILLERY | | 101 B WEST ELM STREET | | | TROY | AL | 36081 | | REVOLVING PROMISSORY NOTE |
| Hollywood Entertainment Corporation | CONSTELLATION NEW ENERGY, INC. | | 111 MARKET PLACE, 11TH FLOOR | | | BALTIMORE | MD | 21202 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | CONSTELLATION NEWENERGY, INC. | | 111 MARKET PLACE, 11TH FLOOR | | | BALTIMORE | MD | 21202 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | CONTROLCASE LLC | | 2010 CORPORATE RIDGE | SUITE 700 | | MCLEAN | VA | 22102 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | CONVERGE DIRECT LLC | | 33 EAST 33RD STREET | SUITE 1002 | | NEW YORK | NY | 10016 | | VENDOR AGREEMENT |
| Movie Gallery, Inc. | COREY, MICHAEL R | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | COREY, MICHAEL R. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery, Inc. | CORLISS MOORE & ASSOCIATES | | 3455 PEACHTREE ROAD SUITE 500 | | | ATLANTA | GA | 30326 | | ENGAGEMENT LETTER |
| Movie Gallery, Inc. | CORLISS MOORE & ASSOCIATES | | 3455 PEACHTREE ROAD SUITE 500 | | | ATLANTA | GA | 30326 | | ENGAGEMENT LETTER |
| Movie Gallery US, LLC | CORNER GROCERY | | 415 MAIN ST | | | DAYTON | WY | 82836 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery US, LLC | CORNER, THE | | HWY 26 & 83 | | | ONIDA | SD | 57564 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | CORNERBANK, N.A. | | 900 MAIN, PO BOX 545 | | | WINFIELD | KS | 67156 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | CORPORATION SERVICES COMPANY, | | 2711 CENTERVILLE ROAD | | | WILMINGTON | DE | 19808-1645 | | LICENSE AGREEMENT |
| Movie Gallery, Inc. | COUSINS, KEITH | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Movie Gallery US, LLC | COWICHE HARVEST FOODS | | 16850 SUMMITVIEW | | | COWICHE | WA | 98923 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | CRAIG J. MILLER | | PO BOX 740 | | | SETAUKET | NY | 11733 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | CRAIG MILLER JR. | | | | | | | | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | CREDIT CONTROL SERVICES, INC. | | TWO WELLS AVE. | | | NEWTON | MA | 2459 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | CRISIS CARE NETWORK, INC. | | 2855 44TH STREET SW | | | GRANDVILLE | MI | 49418 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | CROSSROADS CONVENIENCE STORE | | 3906 HWY 7 | | | IRON | MN | 55751 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | CROWNE ONE NETWORK INC | | 4800 W FAIRVIEW | | | BOISE | ID | 83706 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | CS STARS LLC | | 500 W. MONROE ST. | | | CHICAGO | IL | 60661 | | LICENSE AGREEMENT |
| Hollywood Entertainment Corporation | CUSTOM BENEFIT PROGRAMS, INC. D/B/A UNIVERS WORKPLACE SOLUTIONS | | 897 12TH STREET | | | HAMMONTON | NJ | 08037 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | CUSTOMERVILLE, INC. | | 4214 24TH AVENUE WEST | | | SEATTLE | WA | 98199 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | DABNEY, STACIE R | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | DALE'S C-STORE | | JCT HWY 3& 5 | | | DUNSEITH | ND | 58329 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | DATASOURCE TECHNOLOGY INC | | 1805 ARABIAN AVE | | | NAPERVILLE | IL | 60565 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | DAVENPORT FAMILY FOODS | | 530 MARGON ST | | | DAVENPORT | WA | 99122 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | DAVIS, JEFFREY V | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | DAVIS, JEFFREY V | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | DAWKINS, E REGINA | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |

4/1/2010 5:20 PM

In Re: Movie Gallery, Inc.
Case No. 10-30696
Schedule G
Executory Contracts and Unexpired Leases

| Debtor | Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|---|
| Movie Gallery US, LLC | DAYTON MERCANTILE | | 516 WEST MAIN | | | DAYTON | WA | 99328 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery, Inc. | DE LAGE LANDEN FINANCIAL SERVICES, INC. | | 1111 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 | | PROMISSORY NOTE & LOAN AGREEMENT |
| Movie Gallery, Inc. | DEL VALLE, JUAN C | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | DENNY, JOHN D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | DENNY, JOHN D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | DENSO INTERNATIONAL AMERICA, INC. | | 3252 BUSINESS PARK DRIVE | | | VISTA | CA | 92081 | | LICENSE AGREEMENT |
| Movie Gallery US, LLC | DENSO INTERNATIONAL AMERICA, INC. | | 3252 BUSINESS PARK DRIVE | | | VISTA | CA | 92081 | | LICENSE AGREEMENT |
| Hollywood Entertainment Corporation | DENT ENTERPRISES INC | | 1161 EAST CLARK ROAD STE 124-128 | | | DEWITT | MI | 48820 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | DHL CUSTOMS BROKERAGE LTD | | 6500 SILVERDART DRIVE | SUITE 224 | | MISSISSAUGA | ON | L5P 1A2 | CANADA | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | DHL EXPRESS (CANADA), LTD. ,DHL EXPRESS | | 1180 MCGILL ROAD | | | KAMLOOPS | BC | V2C 6N6 | CANADA | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | DIGIBOO LLC | | | | | | | | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | DISC GO TECHNOLOGIES, INC | | 105, 20530 | | | LANGELY | BC | V3A 6K8 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | DISCOVER FINANCIAL SERVICES LLC | | 2500 LAKE COOK ROAD | | | RIVERWOODS | IL | 60015 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | DIVERSIFIED SOLUTIONS INC | | 18025 MONTEREY ROAD | | | MORGAN HILL | CA | 95037 | | VENDOR AGREEMENT |
| Movie Gallery, Inc. | DJM REALTY SERVICES LLC | ATTN: ANDREW GRAISER CO PRESIDENT | 445 BROAD HOLLOW ROAD STE 225 | | | MELVILLE | NY | 11747 | | ENGAGEMENT LETTER |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2004 CHRY SEBRING (VIN#1C3EL56T44N141002) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2005 CHRY 300C (VIN#2C3JA63H05H693388) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2005 CHRY 300C (VIN#2C3JA63H25H693392) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2005 CHRY 300C (VIN#2C3JA63H55H693385) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2005 CHRY 300C (VIN#2C3JA63H7SH693386) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2005 JEEP LIBERTY 4D 4X4 (VIN#1J4GL48K55W634910) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2005 JEEP LIBERTY LIMITED (VIN#1J4GL58K35W694299) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2005 JEEP LIBERTY SPORT (VIN#1J4GL48K46W245936) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2005 JEEP LIBERTY SPORT (VIN#1J4GL48K662245937) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2005 JEEP LIBERTY SPORT 4X2 (VIN#1J4GK48K25W606338) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2005 JEEP LIBERTY SPORT 4X2 (VIN#1J4GK48K25W609319) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2005 JEEP LIBERTY SPORT 4X2 (VIN#1J4GK48K35W605621) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2005 JEEP LIBERTY SPORT 4X2 (VIN#1J4GK48K45W670414 ) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2005 JEEP LIBERTY SPORT 4X2 (VIN#1J4GK48K55W685343) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2005 JEEP LIBERTY SPORT 4X2 (VIN#1J4GK48K75W615276) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2005 JEEP LIBERTY SPORT 4X2 (VIN#1J4GK48K85W617666) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2005 JEEP LIBERTY SPORT 4X2 (VIN#1J4GK48K85W620048) |

4/1/2010 5:20 PM

In Re: Movie Gallery Inc.
Case No. 10-30696
Schedule G
Executory Contracts and Unexpired Leases

| Debtor | Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|---|
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2005 JEEP LIBERTY SPORT 4X2 (VIN#1J4GK48K95W609320) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2005 JEEP LIBERTY SPORT 4X2 (VIN#1J4GK48KX5W609326) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP JEEP SPORT (VIN# 1J4GL48K66W161294) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP JEEP SPT LIBERTY 4D 4X4 (VIN#1J4GL58K66W124010) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY (VIN#1J4GK48K16W240647) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY (VIN#1J4GL48K06W218345) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY 4 X 4 (VIN#1J4GK48K76W203146) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY 4 X4 (VIN#1J4GK48K76W235773) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY 4X4 (VIN#1J4GK48K16W224092) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY 4X4 (VIN#1J4GK48K56W235772) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY LIMITED (VIN#1J4GL58K16W129678) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY LIMITED (VIN#1J4GL58K86W124011) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN# 1J4GL48K36W124007) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GK48K06W114473) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GK48K06W118071) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GK48K26W114474) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GK48K56W114467) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GK48K66W111870) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GK48K66W144867) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GK48K76W118066) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GK48K86V251612) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GK48K96W114472) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GK48K96W118070) |

4/1/2010 5:20 PM

In Re: Movie Gallery, Inc.
Case No. 10-30696
Schedule G
Executory Contracts and Unexpired Leases

| Debtor | Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|---|
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GL44BK16W121297) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GL48K06W201044) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GL48K06W242130) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GL48K26W111541) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GL48K26W124953) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GL48K26W212594) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GL48K46W111542) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GL48K46W242132) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GL48K56W260901) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GL48K66W222108) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GL48K66W262754) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GL48K86W111544) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GL48K86W124956) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GL48K86W242134) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GL48K96W124951) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GL48K96W257127) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GL48KX6V121296) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GL48KX6V131892) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT (VIN#1J4GL58K26V123999) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT 4 X 2 (VIN#1J4GK48K16W118077) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT 4 X 2 (VIN#1J4GK48K16W236050) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT 4 X 4 (VIN#1J4GL48K06W118827) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT 4 X 4 (VIN#1J4GL48K46W212595) |

4/1/2010 5:20 PM

In Re: Movie Gallery, Inc.
Case No. 10-30696
Schedule G
Executory Contracts and Unexpired Leases

| Debtor | Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|---|
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT 4 X 4 (VIN#1J4GL48K56W176030) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT 4 X 4 (VIN#1J4GL48K56W203145) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT 4 X 4 (VIN#1J4GL48K6W124957) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT 4 X2 (VIN# 1J4GL48K16W118080) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT 4X2 (VIN#1J4GK48K86W211923) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT 4X4 (VIN# 1J4GL48K66W124003) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPORT 4X4 (VIN# 1J4GL48KX6W124005) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERTY SPT 4X2 (VIN#1J4GK48K66W253345) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERY 4X4 (VIN#1J4GL48K16W236076) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERY SPORT (VIN# 1J4GK48K06W118068) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERY SPORT (VIN#1J4GL48K36W118064) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIBERY SPORT (VIN#1J4GL48K66W124955) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIMITED (VIN#1J4GL58K36W243570) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIMITED (VIN#1J4GL58K56W174221) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2006 JEEP LIMITED 4 X 4 (VIN#1J4GL58K56W243571) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 CHRY CHARGER (VIN#2B3KA43R87H671897) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 CHRY SEBRING (VIN# 1C3LC66K67N536002) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 CHRY SEBRING (VIN#1C3LC46R27N637474) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 CHRY SEBRING (VIN#1C3LC46R37N550540) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 CHRY SEBRING 4D SDN (VIN#1C3LC46R87N673959) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 DODGE CHARGER (VIN#2B3KA43R77H730423) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 DODGE CHARGER (VIN#2B3KA43R97H816378) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP 1J4GL48K27W630834 (VIN#1J4GL48K27W630834) |

4/1/2010 5:20 PM

In Re: Movie Gallery, Inc.
Case No. 10-30696
Schedule G
Executory Contracts and Unexpired Leases

| Debtor | Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|---|
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY (VIN#1J4GL48K97W693526) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY (VIN#1J4GL48K17W665884) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY (VIN#1J4GL48K47W668956) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY (VIN#1J4GL48K77W686948) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY (VIN#1J4GL48K97W545301) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY (VIN#1J4GL48K97W686949) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY (VIN#1J4GL48KX7W530175) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY (VIN#1J4GL48K17W721139) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY (VIN#1J4GL48K27W612821) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY (VIN#1J4GL48K37W632480) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY (VIN#1J4GL48K47W612822) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY (VIN#1J4GL48K57W536396) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY (VIN#1J4GL48K57W630827) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY (VIN#1J4GL48K57W630830) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY (VIN#1J4GL48K67W693533) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY (VIN#1J4GL48K77W630828) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY (VIN#1J4GL48K77W630831) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY (VIN#1J4GL48K97W529824) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY (VIN#1J4GL48K97W630829) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY (VIN#1J4GL48KC7W668103) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY (VIN#1J4GL58K27W614798) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY 4 X 4 (VIN# 1J4GL48K07W630833 ) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY LIMITED (VIN#1J4GL58K47W529820) |

4/1/2010 5:20 PM

In Re: Movie Gallery Inc.
**Case No. 10-30696**
Schedule G
Executory Contracts and Unexpired Leases

| Debtor | Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|---|
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY LIMITED (VIN#1J4GL58K57W609725 ) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY SPORT (VIN#1J4GL48K27W693528) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY SPORT (VIN#1J4GL48K37W567968) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY SPORT (VIN#1J4GL48K97W634699) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY SPORT (VIN#1J4GL48KX7W613666) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY SPORT (VIN#1J4GL48KX7W660530) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY SPORT 4 X 4 (VIN# 1J4GL48K57W529822) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY SPORT 4 X 4 (VIN#1J4GK48K27W518649) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY SPORT 4 X 4 (VIN#1J4GL48K07W518579) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY SPORT 4 X 4 (VIN#1J4GL48K07W529825) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY SPORT 4 X 4 (VIN#1J4GL48K37W662532) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY SPORT 4 X 4 (VIN#1J4GL48K47W671398) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIBERTY SPORT 4X4 (VIN#1J4GL48K07W612820) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIMITED (VIN#1J4GL58K67W529821) |
| Hollywood Entertainment Corporation | DONLEN CORPORATION, DONLEN FLEET MANAGEMENT SERVICES, DONLEN TRUST | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60662 | | AUTO LEASE RE: 2007 JEEP LIMITED (VIN#1J4GL58K67W660411) |
| Hollywood Entertainment Corporation | DOUGLAS GORDON | | 312 PHILLIPS DRIVE | | | COPPELL | TX | 75019 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | DUKE ENERGY CORPORATION | | 526 S. CHURCH STREET | | | CHARLOTTE | NC | 28242 | | VENDOR AGREEMENT |
| Movie Gallery, Inc. | DULLES, TED P | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | DULLES, TED P. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Hollywood Entertainment Corporation | DUNLAP, ARTHUR L | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | DUNLAP, ARTHUR L | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | DUNLAP, ROGER A. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | DUNLAP, ROGER A. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery, Inc. | DUNLAP, ROGER A. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Hollywood Entertainment Corporation | DYE, LEE A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | DYE, LEE A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | DYNO | | 14 EAST ELM | | | POCAHONTAS | IA | 50574 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | ECHO BRIDGE HOME ENTERTAINMENT | | 3089 AIRPORT ROAD | | | LA CROSSE | WI | 54603 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | EDWARD MURPHY | | | | | | | | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | ELECTRONIC ARTS INC | | 209 REDWOOD SHORES PARKWAY | | | REDWOOD CITY | CA | 94065 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | ELECTRONIC ARTS, INC. | | 209 REDWOOD SHORES PARKWAY | | | REDWOOD CITY | CA | 94065 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | EMERSON NETWORK POWER LIEBERT SERVICES INC. | | 610 EXECUTIVE CAMPUS DR. | | | WESTERVILLE | OH | 43082 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | EMPLOYER'S OVERLOAD | | 9150 SW PIONEER CT., SUITE A | | | WILSONVILLE | OR | 97070 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | ENTERTAINMENT PUBLICATIONS | | 1414 E MAPLE RD. | | | TROY | MI | 48083 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | ENVOY/EXPRESSBILL, INC. | | 100 N. BYRNE ROAD | | | TOLEDO | OH | 43607-0494 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | EPRIZE | ATTN GABE KARP EVP/GENERAL COUNSEL | ONE EPRIZE DR | | | PLEASANT RIDGE | MI | 48069 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | ERNEST COMMUNICATIONS, INC | | 5275 TRIANGLE PARKWAY, SUITE 150 | | | NORCROSS | GA | 30092 | | VENDOR AGREEMENT |

4/1/2010 5:20 PM

In Re: Movie Gallery, Inc.
Case No. 10-30696
Schedule G
Executory Contracts and Unexpired Leases

| Debtor | Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|---|
| Hollywood Entertainment Corporation | ERNST & YOUNG LLP | | ONE SW COLUMBIA STREET | SUITE 1050 | | PORTLAND | OR | 97258 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | E-TECH RECYCLING, INC. | | 1600 N.E. 25TH AVE. SUITE C | | | HILLSBORO | OR | 97124 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | EVEREST CONSULTANTS INC | | 15100 SW KOLL PARKWAY | SUITE K | | BEAVERTON | OR | 97006 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | EVERYBODY'S | | 325 SOUTH 5TH STREET | | | ELMA | WA | 98541 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery US, LLC | EVERYBODY'S #680 | | 700 WILLAPA PLACE | | | RAYMOND | WA | 98577 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | FABIAN JR, JOHN E | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | FABIAN JR, JOHN E | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | FACILITY SOURCE | | | | | | | | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | FALSEY, TIMOTHY M | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | FALSEY, TIMOTHY M | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | FANGMANN, ERIC W. | | 1540 10TH AVE | | | SAN DIEGO | CA | 92101 | | CONSULTING AGREEMENT |
| Movie Gallery US, LLC | FARMERS UNION OIL | | HWY 52 SOUTH | | | KENMARE | ND | 58746 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery US, LLC | FEAGIN, DAVID A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | FEDERAL EXPRESS CORP. AND FEDEX GROUND PACKAGE SYSTEM, INC. | | 3640 HACKS CROSS ROAD | BUILDING D, 1ST FLOOR | | MEMPHIS | TN | 38125 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | FEDERAL EXPRESS CORPORATION | | 4200 REGENT BLVD | | | IRVING | TX | 75063 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | FEDERAL EXPRESS CORPORATION AND FEDEX GROUND PACKAGE SYSTEM, INC | | 10165 GATEMONT CIRCLE | | | ELK GROVE | CA | 95624 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | FEDEX | | 10165 GATEMONT CIRCLE | | | ELK GROVE | CA | 95624 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | FEDEX CORPORATE SERVICES | | 15303 3RD DRIVE SE | | | MILL CREEK | WA | 98012 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | FELOCK, HOLLY L | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | FELOCK, HOLLY L | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | FERRANTI, FRANK A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | FERRANTI, FRANK A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | FIFTH THIRD BANK | | CORPORATE TREASURY MANAGEMENT, 38 FOUNTAIN SQUARE PLAZA, MD 10905E | | | CINCINNATI | OH | 45202 | | VENDOR AGREEMENT |
| Movie Gallery, Inc. | FIORELLA, ROBERT | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Hollywood Entertainment Corporation | FIORELLA, ROBERT | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Hollywood Entertainment Corporation | FIRESIDE RELEASING LLC | | 100 CONGRESS AVE., SUITE 210 | | | AUSTIN | TX | 78701 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | FIRST ADVANTAGE TAX CONSULTING SERVICES LLC | ATTN LEGAL DEPARTMENT | 100 CARILLON PARKWAY | | | ST. PETERSBURG | FL | 33716 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | FIRST ANNAPOLIS CONSULTING INC | | 900 ELKRIFGE LANDING RD SUITE 400 | | | LINTHICUM | MD | 21090 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | FORRESTER RESEARCH INC | | | | | | | | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | FORRESTER, CHRISTA H | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | FORRESTER, CHRISTA H | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | FORSHEY & PROSTOK LLP | | 777 MAIN STREET STE 1290 | | | FORT WORTH | TX | 76102 | | ENGAGEMENT LETTER |
| Movie Gallery US, LLC | FORTIN, DAN | | 2618 ROSEBUSH RD | | | DOTHAN | AL | 36303 | | SEVERANCE AGREEMENT |
| Hollywood Entertainment Corporation | FRED'S INC | | 4300 NEW GETWELL | | | MEMPHIS | TN | 38118 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | FREE & CLEAR, INC. | | 999 THIRD AVENUE SUITE 2100 | | | SEATTLE | WA | 98104 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | FREEMAN, MARY D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | FRONTRANGE SOLUTIONS USA INC. | | 1125 KELLY JOHNSON BLVD. | | | COLORADO SPRINGS | CO | 80920-3961 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | FWILLI | | | | | | | | | VENDOR AGREEMENT |
| Movie Gallery, Inc. | GABRIEL, CLARENCE | | 5705 OXFORD MOORE BLVD | | | WINDERMERE | FL | 34786 | | SEVERANCE AGREEMENT |
| Hollywood Entertainment Corporation | GARCIA, JOSH B | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | GARCIA, JOSH B | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | GAS-N-ALL | | 315 RAILROAD | | | RAY | ND | 58849 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery US, LLC | GAS-N-GOODS HAWKEYE | | 110 EAST MAIN | | | HAWKEYE | IA | 52147 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | GEBOFF, JOSHUA D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | GEBOFF, JOSHUA D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | GENE GROSS | | 109 PONCEDELEON | | | BELLEAIR | FL | 33756 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | GERMOND, CHRIS | | 4468 GOLDEN LAKE DR | | | SARASOTA | FL | 34233 | | SEVERANCE AGREEMENT |
| Movie Gallery US, LLC | GERMOND, CHRIS | | 4468 GOLDEN LAKE DR | | | SARASOTA | FL | 34233 | | SEVERANCE AGREEMENT |
| Movie Gallery, Inc. | GERMOND, CHRIS | | 4468 GOLDEN LAKE DR | | | SARASOTA | FL | 34233 | | SEVERANCE AGREEMENT |
| Movie Gallery US, LLC | GIBSONBURG PHARMACY | | 241 W. MADISON | | | GIBSONBURG | OH | 43431 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery US, LLC | GLENN'S SHOPPING CENTER | | 504 MILES | | | CLYDE PARK | MT | 59018 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery US, LLC | GLENWOOD IGA | | 1130 MICHIGAN AVE | | | OROFINO | ID | 83544 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery US, LLC | GLOVER, RENIA T | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | GORDON BROTHERS RETAIL PARTNERS, LLC | | 101 HUNTINGTON AVENUE, 10TH FLOOR | | | BOSTON | MA | 02199 | | VENDOR AGREEMENT |
| Movie Gallery, Inc. | GORDON, JEFF | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Hollywood Entertainment Corporation | GORDON, MELISSA A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |

Page 10 of 20

4/1/2010 5:20 PM

In Re: Movie Gallery Inc.
Case No. 10-30696
Schedule G
Executory Contracts and Unexpired Leases

| Debtor | Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|---|
| Movie Gallery US, LLC | GORDON, MELISSA A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | GORDY'S | | 805 MAIN STREET | | | LISBON | ND | 58054 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | GRACEBA | | 2660 MONTGOMERY HWY | | | DOTHAN | AL | 36303 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | GRANITE TELECOMMUNICATIONS, LLC | | 234 COPELAND STREET | | | QUINCY | MA | 2169 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | GREGG, ELIZABETH L | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | GREGG, ELIZABETH L | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | GRIFFIN, BRAD | | 222 FAIRWAY CIRCLE | | | PANAMA CITY BEACH | FL | 32407 | | SEVERANCE AGREEMENT |
| Movie Gallery US, LLC | GRIMSLEY'S | | 96 HIGHWAY 83 | | | UNDERWOOD | ND | 58576 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | GROSSE, ANDY | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | GROSSE, ANDY | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | GT MEDIA, INC. | | 100 PARK AVENUE, 11TH FLOOR | | | NEW YORK | NY | 10017 | | REVENUE SHARE AGREEMENT |
| Movie Gallery, Inc. | GUEST, CAROLINE R | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | GUEST, CAROLINE R. | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Movie Gallery, Inc. | GUEST, CAROLINE R. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery, Inc. | GUEST, CAROLINE R. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery, Inc. | GUEST, CAROLINE R. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Hollywood Entertainment Corporation | GUTIERREZ, DENNIS | | 29517 SW MEADOWS LOOP | APT 45 | | WILSONVILLE | OR | 97070 | | SEVERANCE AGREEMENT |
| Hollywood Entertainment Corporation | HAINES, WESLEY R | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | HAINES, WESLEY R | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | HALL, MELISSA W | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | HANNOVER HOUSE | | 1428 CHESTER STREET | | | SPRINGDALE | AZ | 72764 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | HAPPY FELLOW FILMS INC.D/B/A LIFESIZE ENTERTAINMENT | | 194 ELMWOOD DRIVE, SUITE 2 | | | PARSIPPANY | NJ | 7054 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | HASSLEN, KEVIN P | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | HASSLEN, KEVIN P | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | HAYES, REX | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | HAYES, REX | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | HERMENS, AARON J | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | HERMENS, AARON J | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | HERNDEL, GERARD | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | HERNDEL, GERARD | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | HERRICK, MICHAEL A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | HERRICK, MICHAEL A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | HIG MIDDLE MARKET LLC | ATTN TIMOTHY B. ARMSTRONG | 600 FIFTH AVENUE 24TH FLOOR | | | NEW YORK | NY | 10020 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | HILL, BRYAN S | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | HILL, BRYAN S | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | HITACHI DATA SYSTEMS CORPORATION THROUGH THEIR AGENT, CANVAS SYSTEMS | | 3015 - 112TH AVENUE SE, SUITE 210 | | | BELLEVUE | WA | 98004 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | HOCHGREVE, MELINDA R | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | HOLLIDAY, MARK E. | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Movie Gallery, Inc. | HOLLIDAY, MARK E. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Hollywood Entertainment Corporation | HOLLYWOOD CHAMBER OF COMMERCE | | 7018 HOLLYWOOD BOULEVARD | | | HOLLYWOOD | CA | 90028 | | LICENSE AGREEMENT |
| Hollywood Entertainment Corporation | HOLLYWOOD CHAMBER OF COMMERCE | | 7018 HOLLYWOOD BOULEVARD | | | HOLLYWOOD | CA | 90028 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | HOOPER, TENIKA D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | HOPP, SCOTT T | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | HOPP, SCOTT T | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery, Inc. | HOULIHAN LOKEY HOWARD & ZUKIN | | 245 PARK AVE. 20TH FLOOR | | | NEW YORK | NY | 10167 | | ENGAGEMENT LETTER |
| Hollywood Entertainment Corporation | HOWARD, KIM L | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | HOWARD, KIM L | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | HULEGAARD, DAVE K | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | HULEGAARD, DAVE K | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | HUNT'S MARKET | | 40490 OLD HIGHWAY 30 | | | ASTORIA | OR | 97103 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery US, LLC | HUTTO, JEREMY A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | IANYWHERE SOLUTIONS, INC. | | ONE SYBASE DRIVE | | | DUBLIN | CA | 94568 | | LICENSE AGREEMENT |
| Hollywood Entertainment Corporation | IANYWHERE SOLUTIONS, INC. | | 3820 MANSELL ROAD | SUITE 100 | | ALPHARETTA | GA | 30022 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | IBM CORPORATION | | 1177 BELT LINE ROAD | | | COPPELL | TX | 75019 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | IDEALEARNING GROUP, INC. | | 800 NW 6TH AVE SUITE 211 | | | PORTLAND | OR | 97209 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | IGA PLUS | | 133 NORTH 5TH | | | COLUMBUS | MT | 59019 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | IKON OFFICE SOLUTIONS INC. | | | | | | | | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | IMAGE ENTERTAINMENT, INC. | | 20525 NORDHOFF ST. SUITE 200 | | | CHATSWORTH | CA | 91311 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | IMAGE PUBLISHING, LLC | | 11925 WILSHIRE BLVD., SUITE 221 | | | LOS ANGELES | CA | 90025 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | INCFUSION CORPORATION D/B/A ROTTEN TOMATOES | | 8000 MARINA BLVD. 4TH FL | | | BRISBANE | CA | 94005 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | INDABA SYSTEMS | | 1004 WEST 13TH STREET SUITE 210 | | | VANCOUVER | WA | 98660 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | INDICAN PICTURES | | 8424A SANTA MONICA BLVD. #752 | | | WEST HOLLYWOOD | CA | 90069 | | REVENUE SHARE AGREEMENT |

4/1/2010 5:20 PM

In Re: Movie Gallery, Inc.
Case No. 10-30696
Schedule G
Executory Contracts and Unexpired Leases

| Debtor | Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|---|
| Hollywood Entertainment Corporation | INFINITE ENERGY | | 7001 SW 24TH AVE | | | GAINESVILLE | FL | 32607 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | INFINITE ENERGY, INC | | 1355 TERRELL MILL RD, BLDG. 1484 | | | MARIETTA | GA | 30067 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | INFINITE ENERGY, INC. | | 1355 TERRELL MILL RD, BLDG. 1484 | | | MARIETTA | GA | 30067 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | INFOEXPERIENCE LLC | | PO BOX 522 | | | LAKE OSWEGO | OR | 97034 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | INFUSA INC | | 5711 SOUTH 86TH CIRCLE | | | OMAHA | NE | 68127 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | ING LIFE INSURANCE AND ANNUITY COMPANY | | LEGAL DEPARTMENT, TS31 | 151 FARMINGTON AVENUE | | HARTFORD | CT | 6156 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | INNERWORKINGS INC | | 600 WEST CHICAGO AVENUE | SUITE 850 | | CHICAGO | IL | 60654 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | INSIGHT DIRECT USA, INC | | 6820 SOUTH HARL AVENUE | | | TEMPE | AZ | 85283 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | INTERACTIVE COMMUNICATIONS INTERNATIONAL INC | | 250 WILLIAMS STREET | SUITE M100 | | ATLANTA | GA | 30303 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | | 250 WILLIAMS STREET, SUITE M-100 | | | ATLANTA | GA | 30303 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | | 250 WILLIAMS STREET | SUITE M-100 | | ATLANTA | GA | 30303 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | INTERNAP NETWORK SERVICES CORPORATION | | 250 WILLIAMS STREET, SUITE M-100 | | | ATLANTA | GA | 30303 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | INTERNATIONAL BUSINESS MACHINES CORPORATION | | | | | | | | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | INTERNATIONAL FIDELITY INSURANCE COMPANY | | ONE NEWARK CENTER | | | NEWARK | NJ | 7102 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | INX, INC.,INX INC. | | 6401 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77074 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | IPASS INC. | | 3800 BRIDGE PARKWAY | | | REDWOOD SHORES | CA | 94065 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | JAMES LEE POLLAN JR. | | 720 SAND PIT ROAD | | | ALVIN | TX | 77511 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | JDA SOFTWARE, INC. | | 14400 N. 67TH STREET | | | SCOTTSDAEL | AZ | 85260-3649 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | JDA SOFTWARE, INC. | | 14400 N. 87TH STREET | | | SCOTTSDALE | AZ | 85260-3649 | | VENDOR AGREEMENT |
| Movie Gallery, Inc. | JEFFERIES & COMPANY INC | ATTN: GENERAL COUNSEL | 520 MADDISON AVE. 12TH FL | | | NEW YORK | NY | 10022 | | ENGAGEMENT LETTER |
| Movie Gallery, Inc. | JERNIGAN, IVY | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Hollywood Entertainment Corporation | JESSUP AND ASSOCIATES, LLP | | 2704 8TH STREET | | | TUSCALOOSA | AL | 35401 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | JIBE CONSULTING, INC. | | 2828 SW CORBETT, SUITE 119 | | | PORTLAND | OR | 97201 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | JIM'S MARKET | | WEST 113 2ND AVE | | | LIND | WA | 99341 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | JOHN E. BYRD JR. AND DAVID A. JONES | | 211 WEST MAIN STREET STE 1 | | | DOTHAN | AL | 36301 | | VENDOR AGREEMENT |
| Movie Gallery, Inc. | JOHNSON, BRENT A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | JOHNSON, BRIAN | | 205 LAKEPOINT PL N | #202 | | KEIZER | OR | 97303 | | SEVERANCE AGREEMENT |
| Movie Gallery, Inc. | JOHNSON, THOMAS | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Hollywood Entertainment Corporation | JOHNSTON, ROBERT A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | JOHNSTON, ROBERT A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | JPMORGAN CHASE BANK NA | | 300 S. RIVERSIDE PLAZA 9TH FL. IL1-0199 | | | CHICAGO | IL | 60670 | | VENDOR AGREEMENT |
| Movie Gallery, Inc. | JUMP, JOHN | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Hollywood Entertainment Corporation | KANTER, MARK G | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | KANTER, MARK G | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | KELLEY, VANESSA | | 151 WICKER RD | | | COWARTS | AL | 36321 | | SEVERANCE AGREEMENT |
| Movie Gallery US, LLC | KEMMERER JUBILEE | | 620 PINE AVE | | | KEMMERER | WY | 83101 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | KEMPTON III, JAMES L | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | KEMPTON III, JAMES L | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | KENNEDY, VANESSA L | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | KFORCE | | 10300 SW GREENBURG ROAD | SUITE 560 | | PORTLAND | OR | 97223 | | VENDOR AGREEMENT |
| Movie Gallery, Inc. | KIRK, KATHERINE A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | KIRK, KATHERINE A. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery, Inc. | KLEMP, JEFFREY C | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | KLEMP, JEFFREY C. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery US, LLC | KNIGHT, JENNIFER L | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | KONE, INC. | | 5252 HALLS MILL ROAD | SUITE #2A | | MOBILE | AL | 36619 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | KPMG CORPORATE FINANCE LLC (KEEN CONSULTANTS) | | 1305 WALT WHITMAN ROAD, SUITE 200 | | | MELVILLE | NY | 11747 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | KRIESEL, BRIAN S | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | KRIESEL, BRIAN S | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | KROGER, JESSICA N | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | KURTZMAN CARSON CONSULTANTS LLC | ATTN: DRAKE D. FOSTER | 2335 ALASKA AVE. | | | EL SEGUNDO | CA | 90245 | | ENGAGEMENT LETTER |
| Movie Gallery, Inc. | KUTAK ROCK LLP | | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 | | ENGAGEMENT LETTER |
| Hollywood Entertainment Corporation | LACKNER, TINA L | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | LACKNER, TINA L | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | LAGUNA PRODUCTIONS, INC. | | 6930 HAYVENHURST AVE. | | | VAN NUYS | CA | 91406 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | LAKESIDE BOTTLING COMPANY | | 300 FOREST AVENUE P.O. BOX 119 | | | SHEBOYGAN FALLS | WI | 53085 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | LAMBSON, LINDA M | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | LAMBSON, LINDA M | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | LANGFORD, RICHARD | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |

4/1/2010 5:20 PM

In Re: Movie Gallery, Inc.
Case No. 10-30696
Schedule G
Executory Contracts and Unexpired Leases

| Debtor | Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|---|
| Movie Gallery US, LLC | LAPHAM, BRIAN K | | 96 BLAIR LANE | | | DOTHAN | AL | 36301 | | SEVERANCE AGREEMENT |
| Hollywood Entertainment Corporation | LARSEN, JAMES | | PO BOX 485 | | | WOODBURN | OR | 97071 | | SEVERANCE AGREEMENT |
| Hollywood Entertainment Corporation | LATTIMORE, BLACK, MORGAN & CAIN, P.C. | | LBMC FINANACIAL CENTER | 5250 VIRGINIA WAY | PO BOX 1869 | BRENTWOOD | TN | 37024-1869 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | LAW OFFICES OF CARRIE L. BENSON LLC | | 1180 PANORAMA POINT ROAD | | | WHITE SALMON | WA | 98672 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | LEEVER'S COUNTY MKT - DEVILS | | P.O. BOX 957 | | | DEVILS LAKE | ND | 58301 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | LEGAL SYSTEMS HOLDING COMPANY, DBA SERENGETI LAW | | 2018 156TH AVE. NE, STE 100 | | | BELLEVUE | WA | 98007 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | LEIDY, CHRIS R | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | LEIDY, CHRIS R | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | LEPIERS WEST | | 511 1ST STREET W. | | | FOSSTON | MN | 56541 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery US, LLC | LEVY, SETH | | 910 STONEY RUN DR | | | WEST CHESTER | PA | 19382 | | SEVERANCE AGREEMENT |
| Movie Gallery, Inc. | LEWIS, MICHELLE | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Hollywood Entertainment Corporation | LIBERATION ENTERTAINMENT | | 1990 WESTWOOD BLVD. PENTHOUSE | | | LOS ANGELES | CA | 90025 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | LIFE ENTERTAINMENT GROUP | | 16730 SW RED ROCK WAY | | | BEAVERTON | OR | 97007 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | LIGHTYEAR ENTERTAINMENT | | 548 WEST 28TH STREET, SUITE 640 | | | NEW YORK | NY | 10001 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | LIONS GATE FILMS, INC. | ATTN: PRESIDENT, HOME ENTERTAINMENT | 2700 COLORADO AVENUE, SUITE 200 | | | SANTA MONICA | CA | 90404 | | FIRST AMENDMENT AGREEMENT TO LIONS GATE/HOLLYWOOD REVENUE SHARE LETTER AGREEMENT |
| Hollywood Entertainment Corporation | LIONS GATE FILMS, INC. | ATTN: PRESIDENT, HOME ENTERTAINMENT | 2700 COLORADO AVENUE, SUITE 200 | | | SANTA MONICA | CA | 90404 | | LIONS GATE/HOLLYWOOD REVENUE SHARE LETTER AGREEMENT |
| Movie Gallery US, LLC | LIONS GATE FILMS, INC. | ATTN: PRESIDENT, HOME ENTERTAINMENT | 2700 COLORADO AVENUE, SUITE 200 | | | SANTA MONICA | CA | 90404 | | FIRST AMENDMENT AGREEMENT TO LIONS GATE/MOVIE GALLERY REVENUE SHARE LETTER AGREEMENT |
| Movie Gallery US, LLC | LIONS GATE FILMS, INC. | ATTN: PRESIDENT, HOME ENTERTAINMENT | 2700 COLORADO AVENUE, SUITE 200 | | | SANTA MONICA | CA | 90404 | | LIONS GATE/MOVIE GALLERY REVENUE SHARE LETTER AGREEMENT |
| Hollywood Entertainment Corporation | LITHTEX PRINTING SOLUTIONS | | 6770 NW CENTURY BLVD | | | HILLSBORO | OR | 97124 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | LITTLE MART | | 708 HWY 52 WEST | | | HARVEY | ND | 58341 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery, Inc. | LOCKWOOD, JAMES | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Hollywood Entertainment Corporation | LOOMIS ARMORED US, INC | ATTN TOM BAGBY | 2500 CITY WEST BLVD., SUITE 900 | | | HOUSTON | TX | 77042 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | LOOSE CANNON FILMS, INC. D/B/A YORK ENTERTAINMENT | | 4565 SHERMAN OAKS AVE. | | | SHERMAN OAKS | CA | 91403 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | LOPEZ, MARIO A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | LOPEZ, MARIO A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | LOYD, BO | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Hollywood Entertainment Corporation | LSC DISTRIBUTION INC | | 621 SOUTH FLORES | | | SAN ANTONIO | TX | 78204 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | LUNDBERG, AINDREA E | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | LUNDBERG, AINDREA E | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | LYRECO SAS | ATTN KIM CHEBOTT INTERNATIONAL ACCOUNTS MANAGER | 7303 WARDEN AVENUE | SUITE 200 | | MARKHAM | ON | L3R 5Y6 | CANADA | VENDOR AGREEMENT |
| Movie Gallery, Inc. | MACNAUGHTON, ROBERT M | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | MACNAUGHTON, ROBERT M. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Hollywood Entertainment Corporation | MAD CATZ, INC. | | 7480 MISSION VALLEY ROAD, SUITE 101 | | | SAN DIEGO | CA | 92108 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MAGIC VIDEO, INC. DBA S.Q.S | | 2846 MAIN STREET | | | MORGANTOWN | PA | 19543 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MAGNOLIA PICTURES | | 2222 SOUTH BARRINGTON AVE. | | | LOS ANGELES | CA | 90064 | | REVENUE SHARE AGREEMENT |
| Movie Gallery, Inc. | MAICKI, RICHARD J | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | MAICKI, RICHARD J. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery, Inc. | MAICKI, RICHARD J. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery, Inc. | MAICKI, RICHARD J. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Hollywood Entertainment Corporation | MALJACK PRODUCTIONS, INC., D/B/A MPI MEDIA GROUP | | 16101 SOUTH 108TH AVENUE | | | ORLAND PARK | IL | 60467 | | REVENUE SHARE AGREEMENT |
| Movie Gallery, Inc. | MALUGEN, JOE | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Hollywood Entertainment Corporation | MANPOWER INC. | | 5301 N IRONWOOD RD | | | MILWAUKEE | WI | 53217 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MARITZ RESEARCH, INC | | 1355 NORTH HIGHWAY DRIVE | | | FENTON | MO | 63099 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MARJACK COMPANY, INC | | 1352 HOLTON LANE | | | LANGLEY PARK | MD | 20787 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MARLYS D. GOULD | | 2310 BOOM ROAD | | | STILLWATER | MN | 55082 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | MARQUETTE JR, ROLAND | | 127 WATERFORD PLACE | | | DOTHAN | AL | 36303 | | SEVERANCE AGREEMENT |
| Movie Gallery, Inc. | MARSALA, GUY | | 19 FONTAIRE | | | COTO DE CAZA | CA | 92679 | | SEVERANCE AGREEMENT |
| Movie Gallery, Inc. | MARSALA, GUY M. | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Hollywood Entertainment Corporation | MARVIN F. POER AND COMPANY | | 11411 NE 12TH STREET, SUITE 240 | | | KIRKLAND | WA | 98034 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MASON, MATTHEW W | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | MASON, MATTHEW W | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | MASON, RICHARD P | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | MASON, RICHARD P | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | MATOUSEK, DIANA S | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | MATOUSEK, DIANA S | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |

4/1/2010 5:20 PM

In Re: Movie Gallery, Inc.
Case No. 10-30696
Schedule G
Executory Contracts and Unexpired Leases

| Debtor | Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|---|
| Hollywood Entertainment Corporation | MATRIX TELECOM | | 7171 FOREST LN STE 700 | | | DALLAS | TX | 75230 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MATTHEWS, ONDRA F | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | MATTHEWS, ONDRA F | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | MAVERICK ENTERTAINMENT GROUP | | 1191 EAST NEWPORT CENTER DRIVE, SUITE 210 | | | DEERFIELD BEACH | FL | 33442 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | MAXXISS COMMUNICATION, LLC | | 26500 WEST AGOURA ROAD, SUITE 102-344 | | | CALABASAS | GA | 91302 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MAYA ENTERTAINMENT | | 1201 W. 5TH ST., SUITE T-210 | | | LOS ANGELES | CA | 90017 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | MAYNARD, COOPER & GALE, P.C. | | 1901 SIXTH AVENUE NORTH | 2400 AMSOUTH/HARBERT PLAZA | | BIRMINGHAM | AL | 35203-2618 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | MCCORMICK, KARLA S | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | MCDONALDS CORPORATION | | 2915 JORIE BOULEVARD | | | OAK BROOK | IL | 60523 | | VENDOR AGREEMENT |
| Movie Gallery, Inc. | MCGRATH, THOMAS B. | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Movie Gallery, Inc. | MCGRATH, THOMAS B. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery, Inc. | MCGRATH, THOMAS B. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Hollywood Entertainment Corporation | MCKEVON, PATRICK | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | MCKEWON, PATRICK | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | MCKIVOR, THOMAS G | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | MDI OPERATING, LP | | 10226 SAN PEDRO BLVD #200 | | | SAN ANTONIO | TX | 78216 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MEGAPATH INC | | 555 ANTON BOULEVARD | SUITE 200 | | COSTA MESA | CA | 92626 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MEGAPATH, INC. | | 555 ANTON BOULEVARD, SUITE 200 | | | COSTA MESA | CA | 92626 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MENELEY, JENNIFER | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | MENELEY, JENNIFER | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | MEREDITH, LANCE | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | MERIDIAN TECHNOLOGY | | 12909 SW 68TH PARKWAY | SUITE 340 | | PORTLAND | OR | 97223 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MESIROW INSURANCE SERVICES INC | | 610 CENTRAL AVENUE | SUITE 200 | | HIGHLAND PARK | IL | 60035 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MICHAEL REFF | | 204 NE 86TH AVENUE | | | PORTLAND | OR | 97220 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MICHAEL WEISS | | | | | | | | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MICROSOFT CORPORATION | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052-6399 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MICROSOFT CORPORATION | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052-6399 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MICROSOFT CORPORATION | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MICROSOFT LICENSING | | GP DEPT. 551 VOLUME LICENSING | 6100 NELL ROAD STE 210 | | RENO | NV | 89511-1137 | | LICENSE AGREEMENT |
| Hollywood Entertainment Corporation | MICROSOFT LICENSING, GP | | DEPT. 551, VOLUME LICENSING | 6100 NEIL ROAD, SUITE 210 | | RENO | NV | 89511-1137 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MIDAMERICAN ENERGY COMPANY | | 4299 NW URBANDALE DR | | | URBANDALE | IA | 50322 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MIDAMERICAN ENERGY COMPANY | | 4299 NW URBANDALE DR | | | URBANDALE | IA | 50324 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MILLENNIUM MEDIA SERVICES | | 390 TILTON ROAD | | | SEBASTOPOL | CA | 95472 | | REVENUE SHARE AGREEMENT |
| Movie Gallery, Inc. | MILLER, CRAIG | | 5008 HARTRIDGE WAY | | | GREENBORO | NC | 27407 | | SEVERANCE AGREEMENT |
| Movie Gallery, Inc. | MILLER, CRAIG J. | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Hollywood Entertainment Corporation | MILLWOOD INC | | 986 TIBBETTS-WICK ROAD | | | GIRARD | OH | 44420 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | MINI MERC | | 2422 3RD STREET | | | WORDEN | MT | 59088 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery US, LLC | MITCHELL, NICHOLAS | | 1364 CARSON RD W | | | MOBILE | AL | 36695 | | SEVERANCE AGREEMENT |
| Movie Gallery, Inc. | MITYAS, SHERIF J | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Movie Gallery, Inc. | MITYAS, SHERIF J | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery, Inc. | MITYAS, SHERIF J | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery, Inc. | MITYAS, SHERIF J | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery, Inc. | MITYAS, SHERIF J | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | MITYAS, SHERIF J | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | MIXON, TRACY D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | MOD SYSTEMS INCORPORATED | | 1201 THIRD AVE, STE 1000 | | | SEATTLE | WA | 98101 | | VENDOR AGREEMENT |
| Movie Gallery, Inc. | MOELIS & COMPANY | | 399 PARK AVENUE 5TH FLOOR | | | NEW YORK | NY | 10022 | | ENGAGEMENT LETTER |
| Hollywood Entertainment Corporation | MONARCH HOME VIDEO INC. | | 2 INGRAM BLVD | | | LA VERGNE | TN | 97089 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | MONDHASCHEN, MARC R | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | MONDHASCHEN, MARC R | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | MONERIS SOLUTIONS CORPORATION | | 3300 BLOOR ST WEST 7TH FL | WEST TOWER | | TORONTO | ON | M8X 2X2 | CANADA | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MONSTER WORLDWIDE INC | | 622 THIRD AVENUE, 39TH FLOOR | | | NEW YORK | NY | 10017 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MONSTER, INC. | | 5 CLOCK TOWER PLACE, SUITE 500 | | | MAYNARD | MA | 1754 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MONSTER, INC. | | 5 CLOCK TOWER PLACE, SUITE 500 | | | MAYNARD | MA | 1754 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | MONTEREY MEDIA, INC. | | 566 SAINT CHARLES DRIVE | | | THOUSAND OAKS | CA | 91360 | | REVENUE SHARE AGREEMENT |
| Movie Gallery US, LLC | MONTGOMERY, JEFFREY | | 103 FULTON DR | | | MIDLAND CITY | AL | 36350 | | SEVERANCE AGREEMENT |
| Movie Gallery US, LLC | MOORE'S IGA MONONA | | 808 SOUTH MAIN | | | MONONA | IA | 52159 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery US, LLC | MOORE'S SUPERVALU | | 303 HWY 150 NORTH | | | WEST UNION | IA | 52175 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery, Inc. | MORELAND, MARK A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | MORGAN, STEVEN R. | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Movie Gallery, Inc. | MORGAN, STEVEN R. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Hollywood Entertainment Corporation | MORNINGSTAR ASSOCIATES, LLC | | 225 W. WACKER DRIVE | | | CHICAGO | IL | 60606 | | VENDOR AGREEMENT |

4/1/2010 5:20 PM

In Re: Movie Gallery, Inc.
Case No. 10-30696
Schedule G
Executory Contracts and Unexpired Leases

| Debtor | Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|---|
| Movie Gallery US, LLC | MOTZENBECKER, KEN | | 539 GULF PINES DRIVE | | | PORT ST JOE | FL | 32456 | | SEVERANCE AGREEMENT |
| Hollywood Entertainment Corporation | MURIN, MATTHEW J | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | MURIN, MATTHEW J | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | MURPHY, GEORGE C | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | MURPHY, GEORGE C | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | MURRAY, BRIAN M | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | MURRAY, BRIAN M | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | NATIONAL LAMPOON, INC. | | 8228 SUNSET BLVD. | | | LOS ANGELES | CA | 90046 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | NATIONAL RETAIL MERCHANTS ASSOCIATION | | ATTN: GENERAL COUNSEL | P.O. BOX 496 | | CHAPIN | SC | 29036-0363 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | NCR CORPORATION | | 1700 S. PATTERSON BLVD. | | | DAYTON | OH | 45479 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | NEW EDGE NETWORK INC | ATTN GENERAL COUNSEL | 3000 COLUMBIA HOUSE BLVD. | SUITE 106 | | VANCOUVER | WA | 98661 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | NIELSEN | | 6255 SUNSET BLVD. 20TH FL. | | | HOLLYWOOD | CA | 90028 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | NIGHT LIGHT FILMS | | 6121 SANTA MONICA BLVD. | | | LOS ANGELES | CA | 90038 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | NINTENDO OF AMERICA INC. | | 4820 150TH AVENUE NE | | | REDMOND | WA | 98052 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | NINTENDO OF AMERICA, INC. | | 4820 150TH AVENUE NE | | | REDMOND | WA | 98052 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | NINTH DEGREE INC | | 24981 DANA POINT HARBOR DRIVE SUITE E130 | | | DANA POINT | CA | 926299 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | NORMAND, SUE | | 103 PINE HILLS DR | | | DOTHAN | AL | 36301 | | SEVERANCE AGREEMENT |
| Hollywood Entertainment Corporation | NORTH AMERICAN MOTION PICTURES | | 23300 VENTURA BLVD., 2ND FLOOR | | | WOODLAND HILLS | CA | 91364 | | REVENUE SHARE AGREEMENT |
| Movie Gallery US, LLC | NOVELL, INC. | | 1800 SOUTH NOVELL PLACE | | | PROVO | UT | 84606 | | LICENSE AGREEMENT |
| Movie Gallery US, LLC | NOVELL, INC. | | 1800 SOUTH NOVELL PLACE | | | PROVO | UT | 84606 | | LICENSE AGREEMENT |
| Hollywood Entertainment Corporation | NPD GROUP, INC | | 900 WEST SHORE ROAD | | | PORT WASHINGTON | NY | 11050 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | OCEAN DISTRIBUTION | | 12228 VENICE BLVD., SUITE 399 | | | LOS ANGELES | CA | 90066 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | OFSTEDAHL, BRIAN D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | OFSTEDAHL, BRIAN D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | OKI DATA AMERICA, INC | | 2000 BISHOPS GATE BOULEVARD | | | MOUNT LAUREL | NJ | 8054 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | OLSON, HAL G | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | OLSON, HAL G | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | O'MELVENY & MEYERS LLP | | TWO EMBARCADERO CENTER 28TH FLOOR | | | SAN FRANCISCO | CA | 94111 | | ENGAGEMENT LETTER |
| Hollywood Entertainment Corporation | OMNIBUS-M, INC | | 4502 CENTERVIEW | SUITE 120 | | SAN ANTONIO | TX | 78228 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | ONE BENT TREE TOWER | | 16475 DALLAS PARKWAY | SUITE 400 | | ADDISON | TX | 75001 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | ON-SITE FINANCIAL INC | | 1500 SW FIRST AVENUE | SUITE 940 | | PORTLAND | OR | 97201 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | ORACLE USA, INC | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | | LICENSE AGREEMENT |
| Hollywood Entertainment Corporation | ORACLE USA, INC | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | OSCILLISCOPE LABORATORIES | | 511 CALAL ST, 5E | | | NEW YORK | NY | 10013 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | OSIRIS ENTERTAINMENT | | 9315 ETON AVE. | | | CHATSWORTH | CA | 91311 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | OTT, ANN A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | OTT, ANN A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | PACHULSKI STANG ZIEHL & JONES | | 780 THIRD AVENUE 36TH FLOOR | | | NEW YORK | NY | 10017 | | ENGAGEMENT LETTER |
| Hollywood Entertainment Corporation | PALMER, REIFLER & ASSOCIATES, P.A. | | 1900 SUMMIT TOWER BOULEVARD | SUITE 820 | | ORLANDO | FL | 32810 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | PANTAR SOLUTIONS INC. | | 112 SOUTH TRYON ST | SUITE 755 | | CHARLOTTE | NC | 28284 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | PARAMOUNT HOME ENTERTAINMENT, INC. (FORMERLY PARAMOUNT HOME VIDEO, INC.) | ATTN: LEGAL | 5555 MELROSE AVE. | | | HOLLYWOOD | CA | 90038 | | 2000 MG MASTER VIDEOCASSETTE LICENSE AGREEMENT |
| Hollywood Entertainment Corporation | PARAMOUNT HOME ENTERTAINMENT, INC. (FORMERLY PARAMOUNT HOME VIDEO, INC.) | ATTN: LEGAL | 5555 MELROSE AVE. | | | HOLLYWOOD | CA | 90038 | | FIRST AMENDMENT TO 2000 MG MASTER AGREEMENT |
| Hollywood Entertainment Corporation | PARAMOUNT HOME ENTERTAINMENT, INC. (FORMERLY PARAMOUNT HOME VIDEO, INC.) | ATTN: LEGAL | 5555 MELROSE AVE. | | | HOLLYWOOD | CA | 90038 | | SECOND AMENDMENT TO 2000 MG MASTER AGREEMENT |
| Movie Gallery US, LLC | PARAMOUNT HOME ENTERTAINMENT, INC. (FORMERLY PARAMOUNT HOME VIDEO, INC.) | ATTN: LEGAL | 5555 MELROSE AVE. | | | HOLLYWOOD | CA | 90038 | | 2000 MG MASTER VIDEOCASSETTE LICENSE AGREEMENT |
| Movie Gallery US, LLC | PARAMOUNT HOME ENTERTAINMENT, INC. (FORMERLY PARAMOUNT HOME VIDEO, INC.) | ATTN: LEGAL | 5555 MELROSE AVE. | | | HOLLYWOOD | CA | 90038 | | FIRST AMENDMENT TO 2000 MG MASTER AGREEMENT |
| Movie Gallery US, LLC | PARAMOUNT HOME ENTERTAINMENT, INC. (FORMERLY PARAMOUNT HOME VIDEO, INC.) | ATTN: LEGAL | 5555 MELROSE AVE. | | | HOLLYWOOD | CA | 90038 | | SECOND AMENDMENT TO 2000 MG MASTER AGREEMENT |
| Movie Gallery, Inc. | PARRISH, HARRISON | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Hollywood Entertainment Corporation | PASSPORT UNLIMITED, INC. | | 801 KIRKLAND AVE, SUITE 200 | | | KIRKLAND | WA | 98033 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | PAYMENTECH, LP | | 14421 DALLAS PARKWAY, BUILDING 2 TWO | | | DALLAS | TX | 75254 | | LICENSE AGREEMENT |
| Hollywood Entertainment Corporation | PAYMENTECH, LP | | 14421 DALLAS PARKWAY, BUILDING 2 TWO | | | DALLAS | TX | 75254 | | LICENSE AGREEMENT |
| Hollywood Entertainment Corporation | PEDERSEN, JAMES | | 5500 CLAYSON AVE | | | MILWAUKIE | OR | 97267 | | SEVERANCE AGREEMENT |
| Hollywood Entertainment Corporation | PEDRO-MCCRACKEN DESIGN GROUP INC | | 1325 NW WHITMAN ST. | | | CAMAS | WA | 98607 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | PEOPLESOFT USA, INC. | | 4460 HACIENDA DRIVE | | | PLEASANTON | CA | 94588-8611 | | LICENSE AGREEMENT |

In Re: Movie Gallery, Inc.
Case No. 10-30696
Schedule G
Executory Contracts and Unexpired Leases

| Debtor | Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|---|
| Hollywood Entertainment Corporation | PEPSI BUSINESS SERVICES | | 1100 REYNOLDS BLVD | | | WINSTON-SALEM | NC | 27105 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | PEPSICO FOODSERVICES,M/S 3A-184 | | 7701 LEGACY DRIVE | | | PLANO | TX | 75024 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | PEPSI-COLA ADVERTISING AND MARKETING INC. | | 700 ANDERSON HILL ROAD | | | PURCHASE | NY | 10577 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | PETER, TODD A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | PETER, TODD A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | PHASE 4 FILMS | | 20 EGLINTON AVENUE WEST, SUITE 603, P.O. BOX 2041 | | | TORONTO | ON | M4R 1K8 | CANADA | REVENUE SHARE AGREEMENT |
| Movie Gallery US, LLC | PHELPS, RHONDA | | 9053 LANTERN CRK CT | | | CONROE | TX | 77303 | | SEVERANCE AGREEMENT |
| Movie Gallery US, LLC | PHIL MART - WATERVILLE | | 437 EAST MAIN STREET | | | WATERVILLE | MN | 56096 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery US, LLC | PIERSON, RICKY | | 103 GROUSE RD | | | DOTHAN | AL | 36305 | | SEVERANCE AGREEMENT |
| Movie Gallery US, LLC | PILLS N PACKAGES | | 350 RICE ST. | | | ELMORE | OH | 43416 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery US, LLC | PILLS N PACKAGES | | 100 E. MAIN ST. | | | WOODVILLE | OH | 46416 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | PITNEY BOWES INC | | EXECUTIVE OFFICE | 201 MERRITT SEVEN | | NORWALK | CT | 06856-5151 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | PLAIN GROCERY | | 18632 BEAVER VALLEY ROAD | | | PLAIN | WA | 98826 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | PLATINUM DISC, LLC, D/B/A ECHO BRIDGE HOME ENTERTAINMENT | | 3089 AIRPORT ROAD | | | LA CROSSE | WI | 54603 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | PLUS ENTERTAINMENT, INC., D/B/A + ENTERTAINMENT | | 468 N. CAMDEN DRIVE, SUITE 250 | | | BEVERLY HILLS | CA | 90210 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | PORCHLIGHT ENTERTAINMENT | | 11050 SANTA MONICA BLVD., 3RD FLOOR | | | LOS ANGELES | CA | 90025 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | PORTER, JEFFREY D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | PORTER, JEFFREY D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | POWER TECH | | PO BOX 782 | | | WILKESBARRE | PA | 18702 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | PRICEWATERHOUSECOOPERS, LLP | | 1300 SW FIFTH AVENUE | | | PORTLAND | OR | 97201 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | PRODUCTION SERVICES, LLC | | 10203 SANTA MONICA BLVD., 4TH FLOOR | | | LOS ANGELES | CA | 90067 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | PRODX TEMPORTY STAFFING | | 14795 SW MURRAY SCHOLLS DRIVE #201 | | | BEAVERTON | OR | 97007 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | PROSOURCE NETWORK | | 15725 SW GREYSTONE COURT | SUITE 110 | | BEAVERTON | OR | 97006 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | PROTEMP ASSOCIATES, INC. | | 9788 SE 17TH AVE | | | PORTLAND | OR | 97222 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | PROTINGENT STAFFING | | 6950 SW HAMPTON STREET #220 | | | PORTLAND | OR | 97223 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | PURE AIR | | PO BOX 9519 | | | GREENWOOD | MS | 38935-9519 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | PYNE, JUSTIN T | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | PYNE, JUSTIN T | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | QUANTUM LOYALTY SYSTEMS INC. AKA HOLLYWOOD MOVIE MONEY | | 928 INCLINE WAY, SUITE 200 | | | INCLINE VILLAGE | NV | 89451 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | R.R. DONNELLEY & SONS COMPANY | | 111 SOUTH WACKER DR | | | CHICAGO | IL | 60606-4301 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | REALTIME LLC | | 2999 ROSS CLARK CIRCLE | | | DOTHAN | AL | 36301 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | REITMEIER MECHANICAL | | 7051 SW SANDBURG STREET, SUITE 400 | | | TIGARD | OR | 97223 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | RELIANT ENERGY RETAIL SERVICES, LLC | | 1000 MAIN | | | HOUSTON | TX | 77002 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | RELIANT ENERGY RETAIL SERVICES, LLC | | 1000 MAIN | | | HOUSTON | TX | 77253 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | RENTRACK CORPORATION | | 7700 NE AMBASSADOR PLACE | | | PORTLAND | OR | 97220 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | RETAIL ENTERTAINMENT DESIGN, LLC | | 14205 SE 36TH STREET SUITE 300 | | | BELLEVUE | WA | 98006 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | RHJ INC. | | 211 6TH AVE | | | SHELBY | MT | 59474 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery, Inc. | RICHARD L. SHORTEN, JR. | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Movie Gallery US, LLC | RIGGSBY, BENJAMIN C | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | RIGGSBY, BENJAMIN C. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Hollywood Entertainment Corporation | RIGHTNOW TECHNOLOGIES INC | | 136 ENTERPRISE BLVD. | PO BOX 9300 | | BOZEMAN | MT | 59718-9300 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | RITENBURG, RICHARD A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | RITENBURG, RICHARD A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | RJM VENTURES, LLC | | 2720 WICKOW RD | | | SHAKER HEIGHTS | OH | 44120 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | ROBERT DALRYMPLE PRODUCTIONS, INC. | | 9000 SUNSET BLVD, SUITE 913 | | | LOS ANGELES | CA | 90069 | | LICENSE AGREEMENT |
| Hollywood Entertainment Corporation | ROBERT DALRYMPLE PRODUCTIONS, INC. | | 9000 SUNSET BLVD, SUITE 913 | | | LOS ANGELES | CA | 90069 | | LICENSE AGREEMENT |
| Movie Gallery US, LLC | ROBILLARD, KENNETH A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | ROBINSON, MICHAEL D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | ROBINSON, MICHAEL D. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Hollywood Entertainment Corporation | ROCKSTAR GAMES INC | | 622 BROADWAY | | | NEW YORK | NY | 10012 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | ROD'S HARVEST FOODS | | 146 MAIN ST | | | ST. IGNATIUS | MT | 59865 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | ROTTEN TOMATOES | | 8000 MARINA BLVD., 4TH FLOOR | | | BRISBANE | CA | 94005 | | VENDOR AGREEMENT |
| Movie Gallery, Inc. | ROY, STEVEN | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |

In Re: Movie Gallery Inc.
Case No. 10-30696
Schedule G
Executory Contracts and Unexpired Leases

| Debtor | Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|---|
| Hollywood Entertainment Corporation | RYAN AND COMPANY, INC. | | THREE GALLERIA TOWER, 13155 NOEL ROAD, 12TH FLOOR, LB 72 | | | DALLAS | TX | 75240 | | VENDOR AGREEMENT |
| Movie Gallery, LLC | RYAN'S FOOD FARM | | MAIN STREET | | | JORDAN | MT | 59337 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery, Inc. | SAND, WESLEY D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | SAND, WESLEY D. | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Movie Gallery, Inc. | SAND, WESLEY D. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery, Inc. | SAND, WESLEY D. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery, Inc. | SAND, WESLEY D. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery, Inc. | SAND, WESLEY D. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Hollywood Entertainment Corporation | SAVVIS COMMUNICATIONS CORPORATION | | 12851 WORLDGATE DRIVE | | | HERNDON | VA | 20170 | | VENDOR AGREEMENT |
| Movie Gallery, Inc. | SCHEIWE, STEVEN D. | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Movie Gallery, Inc. | SCHEIWE, STEVEN D. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Hollywood Entertainment Corporation | SCHENDEL, ERIK D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | SCHENDEL, ERIK D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | SCHMIDT'S SUPERVALU | | HWY 200 P.O. BOX 45 | | | CIRCLE | MT | 59215 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery, Inc. | SCHNEIDER, PAMELA R | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | SCHNEIDER, PAMELA R. | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Movie Gallery, Inc. | SCHNEIDER, PAMELA R. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery, Inc. | SCHNEIDER, PAMELA R. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery, Inc. | SCHNEIDER, PAMELA R. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Hollywood Entertainment Corporation | SCREEN MEDIA VENTURES, LLC | | 757 THIRD AVE | | | NEW YORK | NY | 10016 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | SEGA OF AMERICA INC | | 350 RHODE ISLAND ST | STE 400 | | SAN FRANCISCO | CA | 94103 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | SELECT MECHANICAL (AIR TECH) | | 1811 SOUTH DENNY STREET | | | INDIANAPOLIS | IN | 46203 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | SELECT MEDIA SERVICES, LLC | ATTN MIKE CARTER | 1685 BOGGS ROAD, STE. 400 | | | DULUTH | GA | 30096 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | SHANNON, JONATHAN C | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | SHANNON, JONATHAN C | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | SHAREHOLDER.COM | | 12 CLOCK TOWER PLACE | | | MAYNARD | MA | 1754 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | SHELTON, MICHAEL K | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | SHELTON, MICHAEL K | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | SHEPARD, BRANDON J | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | SHOFFNER, SAGA | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery, Inc. | SHOFFNER, SAGA | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | SHOP -N- FUEL | | 315 CENTER STREET | | | ENDERLIN | ND | 58027 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | SHORT, STEVEN | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | SHORT, STEVEN | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | SILBERNAGEL, TODD E | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | SILBERNAGEL, TODD E | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | SIMPLEXGRINNELL LP/TYCO | | 35 PROGRESS AVE. | | | WASHUA | NH | 3062 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | SIRVA RELOCATION, LLC | | 1801 CALIFORNIA STREET, SUITE 2700 | | | DENVER | CO | 80202 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | SKO GROUP HOLDING, LLC | | 700 PILGRIM WAY | | | GREEN BAY | WI | 54304 | | VENDOR AGREEMENT |
| Movie Gallery, Inc. | SLINGLUFF, SAMFORD | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Movie Gallery US, LLC | SMITH, ERIC W | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | SMITH, PHILLIP | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Hollywood Entertainment Corporation | SNL FINANCIAL | | ONE SNL PLAZA | P.O. BOX 2124 | | CHARLOTTESVILLE | VA | 22902 | | VENDOR AGREEMENT |
| Movie Gallery, Inc. | SNOW, WILLIAM | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Movie Gallery, Inc. | SOCIETY OF COMPOSERS, AUTHORS AND MUSIC PUBLISHERS OF CANADA | ATTN DIRECTOR LEGAL SERVICES & LEGAL COUNSEL | 41 VALLEYBROOK DRIVE | | | TORONTO | ON | M3B 2S6 | CANADA | LICENSE AGREEMENT |
| Hollywood Entertainment Corporation | SOCKEYE CREATIVE INC. | | | | | | | | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | SONY ELECTRONICS, INC. | | 16765 W BERNARDO DRIVE, MZ 11-425 | | | SAN DIEGO | CA | 92127 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | SONY PICTURES HOME ENTERTAINMENT INC. | ATTN: EVP HOME ENTERTAINMENT | 10202 WEST WASHINGTON BOULEVARD, 8TH FLOOR | | | CULVER CITY | CA | 90232 | | FIRST AMENDMENT |
| Hollywood Entertainment Corporation | SONY PICTURES HOME ENTERTAINMENT INC. | ATTN: EVP HOME ENTERTAINMENT | 10202 WEST WASHINGTON BOULEVARD, 8TH FLOOR | | | CULVER CITY | CA | 90232 | | SIXTH REVENUE SHARE AGREEMENT |
| Movie Gallery US, LLC | SONY PICTURES HOME ENTERTAINMENT INC. | ATTN: EVP HOME ENTERTAINMENT | 10202 WEST WASHINGTON BOULEVARD, 8TH FLOOR | | | CULVER CITY | CA | 90232 | | FIRST AMENDMENT |
| Movie Gallery US, LLC | SONY PICTURES HOME ENTERTAINMENT INC. | ATTN: EVP HOME ENTERTAINMENT | 10202 WEST WASHINGTON BOULEVARD, 8TH FLOOR | | | CULVER CITY | CA | 90232 | | SEVENTH REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | SORENSEN, PAUL D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | SORENSEN, PAUL D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | SPECTRUM SETTLEMENT RECOVERY, LLC | | 555 CALIFORNIA STREET SUITE 1820 | | | SAN FRANCISCO | CA | 94104 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | SPRINT SOLUTIONS, INC | | 10545 WILLOWS ROAD NE | | | REDMOND | WA | 98052 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | SPRINT SOLUTIONS, INC | | 1100 OLIVE WAY STREET 1226 | | | SEATTLE | WA | 98107 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | SPRINT SOLUTIONS, INC | | 6391 SPRINT PARKWAY | | | OVERLAND PARK | KS | 66251 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | SQUARE ENIX LLC | | 999 NORTH SEPULVEDA AVENUE | THIRD FLOOR | | EL SEGUNDO | CA | 90245 | | VENDOR AGREEMENT |

4/1/2010 5:20 PM

In Re: Movie Gallery Inc.
Case No. 10-30696
Schedule G
Executory Contracts and Unexpired Leases

| Debtor | Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|---|
| Hollywood Entertainment Corporation | SQUARE ENIX, INC. | | 999 NORTH SEPULVEDA AVENUE, THIRD FLOOR | | | EL SEGUNDO | CA | 90245 | | LICENSE AGREEMENT |
| Movie Gallery US, LLC | STANLEY'S QUICK STOP - STANLEY | | 621 6TH AVE SE | | | STANLEY | ND | 58784 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | STERLING COMMERCE (AMERICA), INC. | | 4500 LAKEHURST COURT | | | DUBLIN | OH | 43016 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | STONE FIVE STUDIOS | | 5132 NORTH 300 WEST | | | PROVO | UT | 84604 | | REVENUE SHARE AGREEMENT |
| Movie Gallery US, LLC | STONE, BRAD G | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | STONE, BRAD G | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | STORED VALUE SOLUTIONS INC. | | 101 BULLITT LANE | | | LOUISVILLE | KY | 40222 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | STORED VALUE SYSTEMS, INC | | ONE OXMOOR PLACE, SUITE 305, 101 BULLITT LANE | | | LOUISVILLE | KY | 40222 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | STOVALL, ALEXIS | | 2315 DENTON RD | | | DOTHAN | AL | 36303 | | SEVERANCE AGREEMENT |
| Movie Gallery US, LLC | STRICKLAND, EMMA C | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | STUBBS, JEFF | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Movie Gallery, Inc. | SUBIN, NEIL S. | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Movie Gallery, Inc. | SUBIN, NEIL S. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery US, LLC | SUPERFOODS | | 610 W. RAMSHORN | | | DUBOIS | WY | 82513 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery US, LLC | SUPERPUMPER #06 | | 200 5TH ST. | | | EMERADO | ND | 58228 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery US, LLC | SUPERVALU - GODFREY'S #12 | | 964 STATE 371 NW | | | BACKUS | MN | 56435 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | SYMANTEC CORPORATION | | 20330 STEVENS CREEK BOULEVARD | | | CUPERTINO | CA | 95014 | | LICENSE AGREEMENT |
| Hollywood Entertainment Corporation | SYMANTEC CORPORATION | | 555 INTERNATIONAL WAY | | | SPRINGFIELD | OR | 97477 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | SYNERGOS TECHNOLOGIES, INC. | | 5101 NORTH RIM DRIVE | | | AUSTIN | TX | 78731 | | LICENSE AGREEMENT |
| Hollywood Entertainment Corporation | TACTICAL TRAINING PROTECTION CENTERS OF AMERICA | | 2850 SW CEDAR HILLS BLVD., #221 | | | BEAVERTON | OR | 97005 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | TACTICIAN CORPORATION | | 305 N. MAIN STREET | | | ANDOVER | MA | 1810 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | TACTICIAN CORPORATION | | 305 NORTH MAIN ST | | | ANDOVER | MA | 0810 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | TALX CORPORATION | | 10101 WOODFIELD LANE | | | ST. LOUIS | MO | 63132 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | TALX CORPORATION | | 1850 BORMAN CT. | | | ST. LOUIS | MO | 63146 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | TAX MATRIX TECHNOLOGIES, LLC | | 1011 MUMMA ROAD SUITE 101 | | | WORMSLEYBURG | PA | 17043 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | TAX PARTNERS, LLC (THOMSON PROFESSIONAL & REGULATORY) | | 3100 CUMBERLAND BLVD. | | | ATLANTA | GA | 30339 | | VENDOR AGREEMENT |
| Movie Gallery, Inc. | TAX PARTNERS, LLC (THOMSON PROFESSIONAL & REGULATORY) | | 3100 CUMBERLAND BLVD. | | | ATLANTA | GA | 30339 | | LICENSE AGREEMENT |
| Movie Gallery US, LLC | TEEPEE SERVICE | | MAIN STREET | | | CROW AGENCY | MT | 59022 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | TELEPRESS INC | | 19241 62ND AVE SOUTH | | | KENT | WA | 98032 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | TERMINIX INTERNATIONAL COMPANY LP | | 919 EAST HILLSDALE BLVD. | | | FOSTER CITY | CA | 94404 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | TERRA ENTERTAINMENT | | 11901 SANTA MONICA BLVD, STE 630 | | | LOS ANGELES | CA | 90025 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | TETRAD | | | | | | | | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | TEXAS FILTERS | | 10276 ROBINSON DR | | | TYLER | TX | 75703 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | THE BURGUNDY GROUP, INC. | | 2420 SOUTH POWER ROAD | SUITE 103 | | MESA | AZ | 85209 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | THE GLOBAL ASYLUM, INC. | | 72 E. PALM AVENUE | | | BURBANK | CA | 91502 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | THE HAMILTON-RYKER CO | | 617 POTOMAC PLACE STE 403 | | | SMYRNA | TN | 37167 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | THE HERTZ CORPORATION | | 225 BRAE BOULEVARD | | | PARK RIDGE | NJ | 7656 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | THE JUNCTION | | 509 SOUTH WHITCOMB | | | TONASKET | WA | 98855 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | THE LPS GROUP INC | | 105 EAST PIEDMONT ROAD SUITE E-134 | | | MARIETTA | GA | 30062 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | THE MIDDLE TENNESSEE ELECTRIC MEMBERSHIP CORP | | 555 NEW SALEM ROAD | | | MURFREESBORO | TN | 37129 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | THE PEPSI BOTTLING GROUP (CANADA) CO. | ATTN LIGAYA LESAGE | 5205 SATELLITE DRIVE | | | MISSSISSAUGA | ON | L4W 5J7 | CANADA | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | THE REBAR GROUP308 SW FIRST AVE, SUITE 181 | | | | | PORTLAND | OR | 97204 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | THE SEIGLER MOUNTAIN GROUP, INC. | | 200 BROADWAY | | | FAIRFAX | CA | 94930 | | LICENSE AGREEMENT |
| Hollywood Entertainment Corporation | THOMAS A. SHIRLEY IRREVOCABLE TRUST | | | | | | | | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | THOMPSON, JASON | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | THOMPSON, JASON | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery, Inc. | THOMPSON, JOE | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Hollywood Entertainment Corporation | THOMSON FINANCIAL CORPORATE SERVICES | | 195 BROADWAY 7TH FL | | | NEW YORK | NY | 10007 | | VENDOR AGREEMENT |
| Movie Gallery, Inc. | THOMSON PROFESSIONAL & REGULATORY INC. | | 117 EAST STEENS AVENUE | | | VALHALLA | NY | 10595 | | LICENSE AGREEMENT |
| Hollywood Entertainment Corporation | THOMSON PROFESSIONAL AND REGULATORY, INC. | | 117 EAST STEVENS AVENUE | | | VALHALLA | NY | 10595 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | THOMSON PROFESSIONAL AND REGULATORY, INC. | C/O TAX PARTNERS, LLC | 2200 CABOT DRIVE, SUITE 300 | | | LISLE | IL | 60532 | | VENDOR AGREEMENT |

In Re: Movie Gallery, Inc.
Case No. 10-30696
Schedule G
Executory Contracts and Unexpired Leases

| Debtor | Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|---|
| Movie Gallery, Inc. | THOMSON PROFESSIONAL AND REGULATORY, INC. | | 117 EAST STEVENS AVENUE | | | VALHALLA | NY | 10595 | | LICENSE AGREEMENT |
| Hollywood Entertainment Corporation | THORNTON OIL CORPORATION | | 10101 LINN STATION ROAD, SUITE 200 | | | LOUISVILLE | KY | 40223 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | TIM GATES | | 860 GATES LODGE ROAD | | | CARROLLTON | AL | 35447 | | VENDOR AGREEMENT |
| Movie Gallery, Inc. | TODD, PAGE | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Hollywood Entertainment Corporation | TOMLINSON, AARON | | 14940 S GREENTREE DR | | | OREGON CITY | OR | 97045 | | SEVERANCE AGREEMENT |
| Hollywood Entertainment Corporation | TOP HITS INCORPORATED | | 360 HASTINGS LANE | | | BUFFALO GROVE | IL | 60089 | | VENDOR AGREEMENT |
| Movie Gallery, Inc. | TORNG, CLIFFORD K. | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Movie Gallery, Inc. | TORNG, CLIFFORD K. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery, Inc. | TORNG, CLIFFORD K. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery, Inc. | TORNG, CLIFFORD K. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT-RELATED AGREEMENT |
| Movie Gallery, Inc. | TORNG, CLIFFORD K. | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | TPG REWARDS, INC. | | 111 JOHN STREET, 27TH FLOOR | | | NEW YORK | NY | 10038 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | TRANSOURCE | | 511 OAKWOOD DRIVE | | | ALEN | TX | 75013 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | TRANSWESTERN COMMERCIAL SERVICES | ATTN PROPERTY MANAGER | 9450 WEST BRYN MAWR AVENUE | SUITE 220 | | ROSEMONT | IL | 60018 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | TREZISE, TRACY B | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | TRIAD TECHNOLOGY | | 10300 SW GREENBURG ROAD | SUITE 560 | | PORTLAND | OR | 97223 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | TRILEGIANT CORPORATION AFFINION GROUP | | 100 CONNECTICUT AVE | | | NORWALK | CT | 06850 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | TRINTECH, INC. | | 15851 DALLAS PARKWAY | SUITE 855 | | ADDISON | TX | 75001 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | TRINTECH, INC. | | 15891 DALLAS PARKWAY, SUITE 900 | | | ADDISON | TX | 75001 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | TRIUMPHANT ENTERTAINMENT | | 7702 EAST DOUBLETREE RANCH ROAD, SUITE 300 | | | SCOTTSDALE | AZ | 85258 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | | 2121 AVE OF THE STARS RM 1435 | | | LOS ANGELES | CA | 90067 | | 2008 OUTPUT REVENUE SHARING LEASE AGREEMENT TERMS |
| Hollywood Entertainment Corporation | TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | | 2121 AVE OF THE STARS RM 1435 | | | LOS ANGELES | CA | 90067 | | FIRST AMENDMENT |
| Hollywood Entertainment Corporation | TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | | 2121 AVE OF THE STARS RM 1435 | | | LOS ANGELES | CA | 90067 | | SECOND AMENDMENT |
| Hollywood Entertainment Corporation | TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | | 2121 AVE OF THE STARS RM 1435 | | | LOS ANGELES | CA | 90067 | | THIRD AMENDMENT |
| Movie Gallery US, LLC | TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | | 2121 AVE OF THE STARS RM 1435 | | | LOS ANGELES | CA | 90067 | | 2008 OUTPUT REVENUE SHARING LEASE AGREEMENT TERMS |
| Movie Gallery US, LLC | TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | | 2121 AVE OF THE STARS RM 1435 | | | LOS ANGELES | CA | 90067 | | FIRST AMENDMENT |
| Movie Gallery US, LLC | TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | | 2121 AVE OF THE STARS RM 1435 | | | LOS ANGELES | CA | 90067 | | SECOND AMENDMENT |
| Movie Gallery US, LLC | TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | | 2121 NE 9TH AVENUE | | | LOS ANGELES | CA | 90067 | | THIRD AMENDMENT |
| Hollywood Entertainment Corporation | TWENTY SEVEN INCORPORATED | | 425 NE 9TH AVENUE | | | PORTLAND | OR | 97232 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | TWO DEGREES | | 808 SW 3RD AVE. | STE 600 | | PORTLAND | OR | 97028 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | UNIFIRST CORPORATION | | 68 JONSPIN ROAD | | | WILMINGTON | MA | 1887 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | UNIQUE BUSINESS SYSTEMS CORPORATION | | 2901 OCEAN PARK BOULEVARD, SUITE 215 | | | SANTA MONICA | CA | 90405 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | UNIQUE BUSINESS SYSTEMS CORPORATION | | 2901 OCEAN PARK BOULEVARD | | | SANTA MONICA | CA | 90405 | | LICENSE AGREEMENT |
| Hollywood Entertainment Corporation | UNIVERSAL MUSIC GROUP DISTRIBUTION/VIVENDI ENTERTAINMENT | | 111 UNIVERSAL HOLLYWOOD DRIVE, SUITE 400 | | | UNIVERSAL CITY | CA | 91608 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC | ATTN JAMIE GUZZALDO | 100 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | | 2008 REVENUE SHARING TERM SHEET |
| Hollywood Entertainment Corporation | UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC | ATTN JAMIE GUZZALDO | 100 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | | FIRST AMENDMENT TO 2008 REVENUE SHARING TERM SHEET |
| Movie Gallery US, LLC | UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC | ATTN JAMIE GUZZALDO | 100 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | | 2008 REVENUE SHARING TERM SHEET |
| Movie Gallery US, LLC | UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC | ATTN JAMIE GUZZALDO | 100 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | | FIRST AMENDMENT TO 2008 REVENUE SHARING TERM SHEET |
| Hollywood Entertainment Corporation | VALASSIS SALES & MARKETING SERVICES | | 6950 SW HAMPTON #140 | | | TIGARD | OR | 97223 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | VANDERHOUWEN | | 6342 SW MACADAM AVE | | | PORTLAND | OR | 97239 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | VANGENT INC | | 185 S BROAD ST STE 201 | | | PAWCATUCK | CT | 06379 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | VANGUARD INTERNATIONAL CINEMA, INC. | | 7050 VILLAGE DRIVE, SUITE A | | | BUENA PARK | CA | 90621 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | VENTURE 1, INC. | ATTN BRYAN LEE | 407 HONEYSUCKLE ROAD, STE. 201 | | | DOTHAN | AL | 36301 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | VERIZON | | 20575 NW VON NEUMANN DRIVE, SUITE 150 | | | HILLSBORO | OR | 97006 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | VIDEO DETECTIVE LLC | | 207 WHITE HORSE PIKE | | | HADDON HEIGHTS | NJ | 08035 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | VIERKANDT, TIM E | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | VIERKANDT, TIM E | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | VIRGIL FILMS AND ENTERTAINMENT | | 407 BROOME ST, 7A | | | NEW YORK | NY | 10013 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | VISA USA, INC. | | PO BOX 59159 | | | MINNEAPOLIS | MN | 55459 | | VENDOR AGREEMENT |

4/1/2010 5:20 PM

In Re: Movie Gallery, Inc.
Case No. 10-30696
Schedule G
Executory Contracts and Unexpired Leases

| Debtor | Name of other parties to lease or contract | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|---|
| Hollywood Entertainment Corporation | VISTAR CORPORATION DBA MARJACK | | 12650 EAST ARAPAHOE ROAD | | | CENTENNIAL | CO | 80112-3901 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | VIVENDI GAME INC | | 6060 CENTER DRIVE 5TH FLOOR | | | LOS ANGELES | CA | 90045 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | VOICE MESSAGE BROADCASTING CORPORATION | | 8105 IRVINE CENTER DRIVE, #900 | | | IRVINE | CA | 92618 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | VTS TRAVEL ENTERPRISES, INC. D/B/A DIRECTRAVEL | | 860 WYCKOFF AVENUE | | | MAHWAH | NJ | 7430 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | WAGNER FOOD CENTER | | 71 SOUTH MAIN | | | WAGNER | SD | 87380 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | WALGREEN CO. | | 104 WILMOT ROAD | | | DEERFIELD | IL | 60015 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | WARD, JEFF K | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | WARD, JEFF K | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | WAREHOUSE FOODS | | HWY 5 EAST | | | LANGDON | ND | 58249 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | WARNER HOME VIDEO, A DIVISION OF WARNER BROS. HOME ENTERTAINMENT INC. | | 4000 WARNER BLVD | | | BURBANK | CA | 91522 | | 2009 U.S. RE ENUE SHARING OUTPUT LICENSE AGREEMENT - HBO TITLES |
| Hollywood Entertainment Corporation | WARNER HOME VIDEO, A DIVISION OF WARNER BROS. HOME ENTERTAINMENT INC. | | 4000 WARNER BLVD | | | BURBANK | CA | 91522 | | EXTENSION OF MAY 2009 REVENUE SHARING TERM SHEET |
| Hollywood Entertainment Corporation | WARNER HOME VIDEO, A DIVISION OF WARNER BROS. HOME ENTERTAINMENT INC. | | 4000 WARNER BLVD | | | BURBANK | CA | 91522 | | MAY 2009 REVENUE SHARING TERM SHEET |
| Movie Gallery US, LLC | WARNER HOME VIDEO, A DIVISION OF WARNER BROS. HOME ENTERTAINMENT INC. | | 4000 WARNER BLVD | | | BURBANK | CA | 91522 | | 2009 U.S. RE ENUE SHARING OUTPUT LICENSE AGREEMENT - HBO TITLES |
| Movie Gallery US, LLC | WARNER HOME VIDEO, A DIVISION OF WARNER BROS. HOME ENTERTAINMENT INC. | | 4000 WARNER BLVD | | | BURBANK | CA | 91522 | | EXTENSION OF MAY 2009 REVENUE SHARING TERM SHEET |
| Movie Gallery US, LLC | WARNER HOME VIDEO, A DIVISION OF WARNER BROS. HOME ENTERTAINMENT INC. | | 4000 WARNER BLVD | | | BURBANK | CA | 91522 | | MAY 2009 REVENUE SHARING TERM SHEET |
| Hollywood Entertainment Corporation | WARREN, AVERETTM KIMBROUGH, & MARINO, LLC. | | 2500 ACTON ROAD | | | BIRMINGHAM | AL | 35243 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | WEIGEL, TAD D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | WEIGEL, TAD D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | WELL-GO USA | | 990 N. BOWSER RD., STE 700 | | | RICHARDSON | TX | 75081 | | REVENUE SHARE AGREEMENT |
| Movie Gallery US, LLC | WELTE, KURT | | 3818 NAPIER FIELD RD | D412 | | DOTHAN | AL | 36303 | | SEVERANCE AGREEMENT |
| Movie Gallery US, LLC | WESTGATE IGA | | 302 SOUTH RIVER | | | SUPERIOR | MT | 59872 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Movie Gallery US, LLC | WHEELER'S IGA | | 114 S. 4TH STREET | | | BASIN | WY | 82410 | | VIDEO LIBRARY RACK BUSINESS AGREEMENT WITH RETAILER |
| Hollywood Entertainment Corporation | WHELAN SECURITY COMPANY, INC. | ATTN LANDON MORGAN | 295 PLUS PARK BLVD., STE. 104 | | | NASHVILLE | TN | 37217 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | WHITE, CHARLOTTE | | 911 LA GRAND DRIVE | | | DOTHAN | AL | 36301 | | SEVERANCE AGREEMENT |
| Hollywood Entertainment Corporation | WHITMER, SCOTT A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | WHITMER, SCOTT A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | WILEMAN, ROBERT D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | WILEMAN, ROBERT D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | WILKEY, BENJAMIN A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | WILKEY, BENJAMIN A | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | WILLMUT GAS | | 315 SOUTH MAIN ST | | | HATTIESBURG | MS | 39403-1649 | | VENDOR AGREEMENT |
| Movie Gallery, Inc. | WINNER, TIMOTHY | | [ADDRESS REDACTED] | | | | | | | INDEMNIFICATION AGREEMENT |
| Hollywood Entertainment Corporation | WIREGRASS MINISTRIES LIC | C/O FARMER & MALONE P.A. ATTORNEYS AT LAW | 112 WEST TROY ST | | | DOTHAN | AL | 36303 | | VENDOR AGREEMENT |
| Hollywood Entertainment Corporation | WIZARD ENTERTAINMENT CO. INC. & CHARLES BAND (INDIVIDUAL) | | CARE OF MICHAEL WOLF, ESQ. WOLF, RIFKIN, SHAPIRO AND SHULMAN | 11400 WEST OLYMPIC BLVD., STE. 900 | | LOS ANGELES | CA | 90064 | | PROMISSORY NOTE FOR BENEFIT OF HEC. |
| Hollywood Entertainment Corporation | WOLFE VIDEO LLC | | 21570 ALMADEN ROAD | | | SAN JOSE | CA | 95042 | | REVENUE SHARE AGREEMENT |
| Hollywood Entertainment Corporation | WP BEVERAGES LLC | | 4 NORTHEASTERN BLVD | | | SALEM | NH | 03079 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | XCELLENET, INC. | | 5 CONCOURSE PARKWAY | SUITE 200 | | ATLANTA | GA | 30328 | | LICENSE AGREEMENT |
| Hollywood Entertainment Corporation | XONEX RELOCATION, INC. | ATTN BILL HUMPHREY | P.O. BOX 3496 | | | WILMINGTON | DE | 19804 | | VENDOR AGREEMENT |
| Movie Gallery US, LLC | YAUN, SALEM M | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | ZUIDEMA, TIMOTHY D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Movie Gallery US, LLC | ZUIDEMA, TIMOTHY D | | [ADDRESS REDACTED] | | | | | | | EMPLOYMENT AGREEMENT |
| Hollywood Entertainment Corporation | ZURICH AMERICAN INSURANCES COMPANY | | 1400 AMERICAN LANE | | | SCHAUMBURG | IL | 60196 | | VENDOR AGREEMENT |

B6H (Official Form 6H) (12/07)

**In re: Movie Gallery, Inc.**                                                                        **Case No. 10-30696 (DOT)**

# SCHEDULE  H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. Bankr. P. 1007(m)

☐ Check this box if debtor has no codebtors.

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
|---|---|
| See attached Schedule H | |

In Re: Movie Gallery, Inc., et al.
**Case Nos. 10-30695, 10-30696, 10-30697, 10-30698 and 10-30700**
Schedule H
Codebtors

| Debt Administrative Agents |
|---|
| **First Lien:** |
| Wilmington Trust Company |
| Attn: Boris Treyger |
| 166 Mercer Street, Suite 2R |
| New York, NY 10012 |
| (212) 941-4416 |
| |
| **Second Lien:** |
| Wells Fargo Bank N.A. |
| Corporate Trust Services |
| Attn: Andrew Nyquist |
| 625 Marquette Avenue, N9311-110 |
| Minneapolis, MN 55479 |
| (612) 667-8968 |
| |
| **Revolving Facility:** |
| The Bank of New York |
| Asset Solutions Division |
| Attn: Administrative Agent Portfolio Manager |
| 600 E. Las Colinas Blvd, Suite 1300 |
| Irving, TX 75039-5699 |
| (972) 401-8557 |

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF VIRGINIA, RICHMOND**

In re: Movie Gallery, Inc.                                                                    Case No. 10-30696 (DOT)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

I, Steve Moore, Chief Restructuring Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 61 sheets , and that they are true and correct to the best of my knowledge, information, and belief.


Date  4/2/2010                                              Signature:  / s / Steve Moore
_____                        _____

                                                              **Steve Moore**

                                                              **Chief Restructuring Officer**


--------------------------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§
152 and 3571.**